# EXHIBIT 1

**FLSA Collective Action and Rule 23 Class Action Settlement Agreement and Release with Exhibits A-D**

## FLSA COLLECTIVE ACTION AND RULE 23 CLASS ACTION SETTLEMENT AGREEMENT AND RELEASE

Subject to Court approval, Arrow Senior Living Management, LLC ( "Defendant"), and Representative Plaintiffs, Kendall Olin-Marquez, Deborah Roberts, and Jadan Cook, (collectively "Representative Plaintiffs") individually, and on behalf of the Opt-In Party Plaintiffs (defined below) and the Rule 23 Class Members (defined below), voluntarily enter into this FLSA Collective Action and Rule 23 Class Action Settlement Agreement and Release (this "Agreement") to settle all claims and issues as set forth more fully below. The Representative Plaintiffs and the Defendant will be collectively referred to as the "Parties".

## BACKGROUND AND RECITALS

1. On March 10, 2021, Representative Plaintiff Kendall Olin-Marquez commenced a lawsuit against Defendant on behalf of herself and all others similarly situated to her asserting wage and hour claims under the Fair Labor Standards Act ("FLSA") and Ohio law (the "Ohio Action"). On November 21, 2021, Representative Plaintiffs Deborah Roberts and Jadan Cook commenced a lawsuit against Defendant on behalf of themselves and all others similarly situated to them asserting wage and hour claims under the FLSA and Missouri law (the "Missouri Action").

2. The Parties agreed to conditionally certify the putative collective defined below in the Ohio Action and the Missouri Action pursuant to 29 U.S.C. § 216(b).

> All current and former hourly, non-exempt employees at any Arrow senior living community who (1) were paid for forty (40) or more work hours in any workweek they were required to have a meal break deduction taken from their compensable hours worked and/or (2) were paid for more than forty (40) hours in any workweek that they received nondiscretionary bonus payments, such as a retention bonus (often called a "Sign On Bonus") or a shift pick-up bonus,

for working extra shifts or hours beyond what the employee
was scheduled to work from June 7, 2018 to the present.

3.      On February 10, 2022, the United States District Court for the Southern District of

Ohio, Eastern Division, issued an Order granting conditional certification and approving notice

and consent as proposed by the Parties. (Ohio Action ECF 67).  Thereafter, Plaintiffs' Counsel

issued notice and consent forms to members of the putative collective action defined above.

4.      On January 26, 2022, the United States District Court for the Eastern District of

Missouri, Eastern Division issued an Order granting conditional certification and approving notice

and consent as proposed by the parties.  (Missouri Action ECF 17).  Thereafter, Plaintiffs' Counsel

issued notice and consent forms to members of the putative collective defined above.

5.      Following the issuance of notice, 290 putative collective members returned a timely

consent to join form.

6.      To avoid the burden, expense, risks and uncertainty of litigation, the Parties agreed

to engage in mediation with a third-party neutral.

7.      Plaintiffs' Counsel engaged the services of Employstats to construct a damages

model using information produced by Defendant.

8.      The Parties mediated this case with a private mediator, Jason Bristol, Esq.,

including two full days of mediation on September 29, 2021 and on July 28, 2022.  The Parties

reached an agreement at the mediation.  The terms of that agreement are embodied herein.

9.      On August 2, 2022, the Parties jointly moved the United States District Court for

the Eastern District of Missouri, Eastern Division to transfer the Missouri Action to Ohio.  On

September 12, 2022, the Parties filed a joint motion to consolidate the Ohio Action and the

Missouri Action for purposes of settlement. On September 15, 2022, the United States District Court for the Southern District of Ohio granted the joint motion to consolidate.

10.     The Parties acknowledge they have been represented by counsel at all times throughout this Consolidated Action and the negotiation of this Settlement.

## **DEFINITIONS**

11.     "Claimant" means Representative Plaintiffs, Opt-In Plaintiffs, and all Rule 23 Class Members who do not opt-out of the Rule 23 Class Action Settlement.

12.     "Consolidation Action" or "Action" shall refer mean the Ohio Action and the Missouri Action that were consolidated on by the Court on September 15, 2022.

13.     "Court" means the United States District Court for the Southern District of Ohio, Eastern Division.

14.     "Released Period" refers to the period from March 10, 2018 through January 2, 2022.

15.     "Defendant's Counsel" means Rebecca Bennett of Ogletree, Deakins, Nash, Smoak & Stewart, P.C..

16.     "Effective Date" means **thirty-one (31) days** after the Court's entry of the Final Approval Order.

17.     "Eligible Settlement Participants" means the Representative Plaintiffs, the Opt-In Plaintiffs and the Rule 23 Class Members.

18.     "Final Approval Order" means the Court's Order granting final approval of the Rule 23 Class Action Settlement.

19. "FLSA Notice of Settlement" means the form approved by the Parties' Counsel, and subject to Court approval, that will be sent to Representative Plaintiffs and the Opt-In Plaintiffs which will explain this Settlement and the amount of his or her Settlement Award. A copy of the FLSA Notice of Settlement is attached as **Exhibit A**

20. "Global Settlement Fund" means the gross settlement amount of $425,000, which is a Qualified Settlement Fund. The Global Settlement Fund is the sole and maximum payment by the Defendant and includes (1) all Settlement Payments(defined below); (2) any Service Payment approved for Representative Plaintiffs; (3) all Plaintiffs' Counsel's reasonable fees and costs approved by the Court; and (4) the Settlement Administrator's costs. The Global Settlement Fund does not include all required employer contributions with respect to any portions of the Settlement Payments and the Service Payment treated as wages under Internal Revenue Service ("IRS") Form W-2.

21. "Net Settlement Fund" means the amount available for individual Settlement Payments, after deducting the total amount listed in **Exhibit B**, all attorneys' fees and costs, the Service Payments and the Settlement Administrator's costs.

22. "Notice of Settlement" means the Rule 23 Notice of Settlement and the FLSA Notice of Settlement collectively.

23. "Opt-In Plaintiffs" means the individuals who, as of the date of this Agreement, have submitted a timely consent to join form, which was been filed with the Court. A list of Opt-In Plaintiffs is attached as **Exhibit B.** Opt-In Plaintiffs include Representative Plaintiffs.

24. "Plaintiffs' Counsel" means Shannon M. Draher of Nilges Draher LLC and Matthew J.P. Coffman of Coffman Legal, LLC.

25. "Preliminary Approval Order" means the Court's Order preliminarily approving the Rule 23 Class Action Settlement and approving the FLSA Collective Action Settlement.

26. "Released Parties" means Defendant, including without limitation each its direct and indirect parent companies, including Turnaround Solutions, LLC and its subsidiaries, divisions, affiliates, related companies, predecessors, and successors, together with each of their respective partners, members, directors, officers, trustees, employees, independent contractors, consultants, stockholders, owners, attorneys, agents, benefit plans, subrogees, insurers, reinsurers, representatives and assigns, whether alleged to have acted in their official capacities or personally.

27. "Rule 23 Class Members" means:

> All current and former hourly, non-exempt employees at any Arrow senior living community in Ohio or Missouri who were paid for more than forty (40) hours work hours in any workweek that they received nondiscretionary bonus payments, such as a retention bonus (often called a "Sign On Bonus") or a shift pick-up bonus, for working extra shifts or hours beyond what the employee was scheduled to work from June 7, 2018 to the present.

A list of the Rule 23 Class Members is attached as **Exhibit C**. Representative Plaintiffs and Opt-in Class Members may also be Rule 23 Class Members.

28. "Rule 23 Notice of Settlement" means the form approved by the Parties' Counsel, and subject to Court approval, that will be sent to each Rule 23 Class Member, except for Representative Plaintiffs and the Opt-In Plaintiffs, which will explain this Settlement, the process to object or to opt-out of the Settlement, the Fairness Hearing date and location, and the amount of his or her Settlement Award. A copy of the Rule 23 Notice of Settlement is attached as **Exhibit D.**

29.    "Settlement" means the Parties' resolution of the Action as to Representative Plaintiffs and the Claimants.

30.    "Settlement Administrator" means Analytics Consulting, LLC.

31.    "Settlement Administrator Costs" means all settlement administration fees, expenses, and costs incurred by the Settlement Administrator directly or indirectly related to its duties under this Agreement, including but not limited to all fees, expenses, and costs in connection with the Global Settlement Fund and Net Settlement Fund, and those duties related to notice, check cutting and mailing, reports to counsel, court filings, legal and accounting advice relating to the establishment of the Net Settlement Fund and tax treatment and reporting of Payments to Class Members, preparation of tax returns (and the taxes associated with such tax returns as defined below), calculating Settlement Payments, and any other related duties.

32.    "Settlement Award" means the amount of the Net Settlement Fund that will be paid to each Eligible Settlement Participant who becomes a Claimant.

33.    "Service Award" means the payment made from the Global Settlement Fund to Representative Plaintiffs for their services in bringing and prosecuting the Action, and in consideration for Representative Plaintiffs entering into a separate Settlement Agreement and General Release of Claims.

## DENIAL OF LIABILITY

34.    Defendant denies liability or wrongdoing of any kind associated with the claims alleged in the Action. Consequently, this Agreement is a compromise, and shall not be construed as an admission of liability, culpability, wrongdoing, or negligence by Defendant or the Released Parties, for any purpose, and under any circumstance. This Agreement, as well as the negotiations

that occurred in connection with its creation, shall not constitute evidence with respect to any issue, or dispute, in any lawsuit, legal proceeding, or administrative proceeding, except for legal proceedings concerning the enforcement or interpretation of this Agreement. The Parties do not concede any claims or defenses that were, or could have been, raised in the Action; rather, they merely negotiated and reached a settlement to avoid further disputes and litigation and the attendant inconvenience and expense.

36. The Parties agree and understand that any payments under this Settlement are not intended to, and will not form the basis for, nor shall they be considered wages for calculating, or re-calculating, additional contributions to, or benefits under, any benefit or compensation plans maintained by the Defendant for the benefit of their employees and their employees' beneficiaries.

## CERTIFICATION OF THE RULE 23 CLASS

36. For purposes of this Settlement only, the Parties agree and consent to the certification of the Rule 23 Class Members pursuant to Rule 23 of the Federal Rules of Civil Procedure. In the event the Court does not grant preliminary or final approval of the Rule 23 Class Action Settlement, the certification of the class shall not constitute evidence or a binding determination that the requirements for certified are satisfied.

## DUTIES OF THE PARTIES TO COOPERATE TO OBTAIN COURT PRELIMINARY AND FINAL APPROVAL OF THE SETTLEMENT

37. The Parties will fully cooperate with each other and use reasonable efforts, including all efforts contemplated by this Settlement and any other efforts ordered by the Court, to accomplish the terms of this Settlement, including but not limited to, executing such documents and taking such other action as may reasonably be necessary to obtain preliminary and final approval of this Settlement without material modifications and to implement its terms.

## ATTORNEYS' FEES AND COSTS

38.     Plaintiffs' Counsel will seek an order from the Court approving the payment of their fees for services, not to exceed one-third of the Global Settlement Fund, and their litigation expenses. Defendant will not contest this application. Any attorneys' fees and litigation expenses approved by the Court will be paid from the Global Settlement Fund. Defendant does not oppose Plaintiffs' request, but neither stipulates nor disputes that Plaintiffs' Counsel has incurred reasonable attorneys' fees in the stated amount. The Settlement Administrator will wire Plaintiffs' Counsel's Court-approved attorneys' fees and litigation expenses **twenty-one (21) days** after the Effective Date.

## SERVICE PAYMENTS

39.     Plaintiffs' Counsel will seek an Order from the Court approving Service Payments for the Representative Plaintiffs in the following amounts: (1) $7,500 to Representative Plaintiff Kendall Olin-Marquez; and (2) $5,000 each to Representative Plaintiffs Deborah Roberts and Jadan Cook. Defendant will not contest these Service Payments. The Service Payments approved by the Court will be paid from the Global Settlement Fund. For tax purposes, the Parties agree the Service Payments will be: (a) 50 percent taxable, wage income paid under IRS Form W-2 and subject to ordinary payroll withholdings under federal and state law; and (b) 50 percent taxable, non-wage income paid under IRS Form 1099. The Settlement Administrator will mail Representative Plaintiffs' Court-approved Service Payments **twenty-one (21) days** after the Effective Date.

## CALCULATION OF THE SETTLEMENT PAYMENTS

40.     The Settlement Payments for the Rule 23 Class Members are listed in **Exhibit C.** Settlement Payments for the Representative Plaintiffs and the Opt-In Plaintiffs will be a pro rata share of the Net Settlement Fund based on the number of workweeks worked by the Representative Plaintiffs and the Opt-In Plaintiff during the Covered Period in comparison to the total number of workweeks worked by all Representative Plaintiffs and Opt-In Plaintiffs.  Representative Plaintiffs and Opt-In Plaintiffs that are also Rule 23 Class Members (as identified in **Exhibit C**) will receive a Settlement Payment identified in **Exhibit C** and a Settlement Payment that is calculated using the pro rata formula discussed in this paragraph. For administrative purposes, the Settlement Administrator can combine these payments into one check.

## SETTLEMENT ADMINISTRATOR'S DUTIES AND RESPONSIBILITIES

41.     The Parties agree to retain a Settlement Administrator responsible for:

a.      Establishing a Global Settlement Fund as a "Qualified Settlement Fund" within the meaning of Section 468B of the Internal Revenue Code of 1986, as amended, the Treas. Reg. Section 1.468B-1, *et seq.*;

b.      Issuing all funds from the Global Settlement Fund;

c.      Determining and finalizing the Settlement Payments and the tax withholding amounts and employer payroll tax amounts for Claimants, as applicable;

d.      Preparing, printing, and disseminating the FLSA Notice of Settlement to Representative Plaintiffs and the Opt-In Plaintiffs;

e.      Preparing, printing, and disseminating the Rule 23 Notice of Settlement to all Rule 23 Class Members, except for Representative Plaintiffs and the Opt-In Plaintiffs;

f.      Processing and maintaining a record of all Rule 23 Class Members who opt out or object to the Settlement;

g.      Promptly apprising the Parties' Counsel of the activities of the Settlement Administrator, timely responding to inquiries of the Parties or their Counsel, and copying the Parties' Counsel on material correspondence;

h.      Mailing Settlement Payment checks (or other negotiable instrument) to all Claimants;

i.      Wiring Plaintiffs' Counsel's attorneys' fees and costs;

j.      Mailing the Service Payments to Representative Plaintiffs;

k.      Reissuing and remailing Settlement checks to Claimants who do not receive or misplace their Settlement Payment checks;

l.      Mailing reminder postcards to Claimants who have not cashed their Settlement Payment checks **sixty (60) days** before the check void date and again **thirty (30) days** before the check void date (The Check Void date will be 180 days from the date that the Settlement Claims Administrator initially mailed the checks);

m.      Issuing IRS Forms W-2, 1099, and W-9 (if required) for all payments to each Claimant;

n.      Ascertaining current addresses for each Notice of Settlement and Settlement Payment check returned as undeliverable;

o.      Referring to Plaintiffs' Counsel all inquiries by the Eligible Settlement Participants that the Settlement Administrator cannot resolve and/or which involve matters not within the Settlement Claim Administrator's duties specified in this Agreement;

p.      Promptly notifying the Parties' Counsel of any material requests or communications made by any Eligible Settlement Participant;

q.      Maintaining adequate records of its activities, including the date of the mailing of the Notice of Settlement, receipt of returned mail, and other communications, and attempted communications with the Eligible Settlement Participants, and providing the Parties' Counsel with weekly reports regarding the same;

r.      Confirming, in writing to the Parties' Counsel its completion of the administration of this Settlement and retaining copies of all endorsed Settlement checks; and

s.      Such other tasks as customarily and regularly performed by a settlement administrator and as the Parties mutually agree.

## SETTLEMENT APPROVAL PROCEDURE

42.     This Agreement will become final and effective upon occurrence of <u>all</u> of the following events:

a.      Execution of this Agreement by Representative Plaintiffs and Defendant.

b.      Submission to the Court of a Joint Motion for Preliminary Approval of the Class Action Settlement and Approval of the FLSA Collective Action Settlement.

c.     Entry of an Order by the Court, proposed by the Parties, granting preliminary approval of the Rule 23 Class Action Settlement, approval of the FLSA Collective Action Settlement, and approving the method of distribution of the Notice of Settlement, and setting the date of the Fairness Hearing for the Rule 23 Class Action Settlement.

d.     Distribution of the Notice of Settlement in the form and manner approved by the Court.

e.     Filing with the Court, prior to the Fairness Hearing, of a Declaration verifying that the Notice of Settlement was distributed to the Rule 23 Class Members in the form and manner approved by the Court.

f.     Convening of the Fairness Hearing.

g.     Entry of a Final Order and Judgment by the Court, proposed by the Parties, granting final approval of the Rule 23 Class Action Settlement, approving the proposed distributions, and dismissing this Action with prejudice.

h.     Occurrence of the "Effective Date".

The Court retaining jurisdiction over this Action for the purpose of enforcing the terms of the Settlement Agreement.

## **SETTLEMENT ADMINISTRATION TIMELINES**

43.    Within **seven (7) days** after Preliminary Approval of the Class Action Settlement, the Settlement Administrator shall open an interest-bearing bank account, which will hold the Global Settlement Fund.

44.     Within **fourteen (14) days** after Preliminary Approval of the Class Action Settlement, Defendant shall provide the Settlement Administrator with an Excel spreadsheet listing the names, social security numbers and last known addresses, the Rule 23 Class Members identified in **Exhibit C**. The Settlement Administrator shall attempt to confirm the accuracy of the Eligible Settlement Participants' addresses through the United States Post Office's National Change of Address database and shall mail the Rule 23 Notice of Settlement to any updated address obtained therefrom.

45.     Within **fourteen (14) days** after Preliminary Approval of the Class Action Settlement, Defendant shall provide the Settlement Administrator with an Excel spreadsheet listing the names, social security numbers, and dates of employment for the Representative Plaintiffs and the Opt-In Plaintiffs identified in **Exhibit B**.

46.     Within **fourteen (14) days** after Preliminary Approval, Plaintiffs' Counsel shall provide the Settlement administrator with an Excel spreadsheet listing the names and last known addresses of Representative Plaintiffs and the Opt-In Plaintiffs identified in **Exhibit B**.

47.     Within **forty-five (45) days** after Preliminary Approval Order, Defendant shall deposit $425,000 into the interest-bearing bank account opened by the Settlement Administrator.

48.     Within **twenty-one (21) days** after Preliminary Approval Order, the Settlement Administrator will calculate the Settlement Payment for the Representative Plaintiffs and the Opt-In Plaintiffs as described above.

49.     Within **twenty-eight (28) days** after Preliminary Approval Order, the Settlement Administrator shall send to all Rule 23 Class Members the Rule 23 Notice of Settlement and to the Representative Plaintiffs and the Opt-In Plaintiffs the Collective Action Members the FLSA

Notice of Settlement (the "Mailing Date"). If any Notice of Settlement is returned as undeliverable, the Settlement Administrator will promptly attempt to locate such Rule 23 Class Member or FLSA Collective Action Member through other reasonable and legally acceptable means, and, if located, shall promptly mail an additional Notice of Settlement to such person.

## **THE OPT OUT PROCESS AND PAYMENT OF CLAIMANTS' SETTLEMENT PAYMENTS**

50. Rule 23 Class Members may opt-out of the Rule 23 Class Action Settlement by mailing a request for exclusion to the Settlement Administrator within **thirty (30)** days of the Mailing Date. Persons who are eligible to and do submit a valid and timely request for exclusion will not participate in the Settlement and will not be bound by its terms.

51. Rule 23 Class Members may make objections to the Class Action Settlement by submitting objections to this Settlement Agreement within **thirty (30) days** of the Mailing Date. Any objections must be by signed writing, stating: (1) the Class Member's full name; (2) address; and (3) specific reason(s) for the Class Member's objection. This statement must also indicate whether the Class Member intends to appear and object to the Settlement at the Fairness Hearing. Notices and written objections, if any, shall be sent to the Settlement Administrator. Any Class Member who does not serve a timely and compliant objection to the settlement shall not be permitted to present his or her objections to the settlement at the Final Approval Hearing and shall be foreclosed from seeking review of the settlement by appeal or otherwise.

52. Within **sixty (60) days** of the Mailing Date, or no later than **fourteen (14) days** before the Fairness Hearing, whichever is earlier, the Parties will file a Joint Motion for Final Approval of the Class Action settlement.

53.     Within **fourteen (14) days** following the Effective Date, the Settlement Administrator shall mail to Claimants their Settlement Payments. If possible, the Settlement Administrator will issue each Claimant one single check representing the total amount of his or her Settlement Payment by combining the wage and non-wage portions of his or her Settlement Award. In accordance with the withholding and reporting requirements set forth in this Agreement, the Settlement Administrator shall report the wage income payments to the IRS on IRS Form W-2 and shall report the non-wage income on IRS Form 1099.  Within **fourteen (14) days** following the Effective Date, the Settlement Administrator shall send to Plaintiffs' Counsel a list of all Claimants and their contact information.

54.     The Settlement Administrator shall mail reminder postcards to Claimants who have not cashed their Settlement Payment checks Payment checks **sixty (60) days** before the check void date and again **thirty (30) days** before the check void date.  The Check Void date will be 180 days from the date that the Settlement Claims Administrator initially mailed the checks.

## GLOBAL SETTLEMENT FUND AND TAXES

55.     The Global Settlement Fund will be established as a "Qualified Settlement Fund" within the meaning of Section 468B of the Internal Revenue Code of 1986, as amended, the Treas. Reg. Section 1.468B-1, *et seq.,* and shall be administered by the Settlement Administrator, subject to the ultimate authority of the Court.

56.     The Settlement Administrator shall serve as Trustee of the Global Settlement Fund and shall act as a fiduciary with respect to the handling, management, and distribution of the Global Settlement Fund, including the handling of tax-related issues and payments. The Settlement Administrator shall act in a manner necessary to qualify the Global Settlement Fund as a Qualified

Settlement Fund and to maintain that qualification. The Parties shall cooperate to ensure such treatment and shall not take a position in any filing or before any tax authority inconsistent with such treatment. The Parties agree to any relation-back election required to treat the Global Settlement Fund as a Qualified Settlement Fund from the earliest possible date.

57. The Parties recognize the wage and non-wage Payments to the Claimants will be subject to applicable tax withholding and reporting and employer payroll taxes. The Settlement Administrator shall calculate the employer's share of payroll taxes related to Settlement payments treated as wage income and, upon receipt of that calculation, Defendant will, as directed by the Settlement Administrator, deposit into the interest-bearing bank account opened by the Settlement Administrator a payment separate from the Global Settlement Fund to pay the employer's share of payroll taxes related to Settlement Payment payments treated as wage income

58. All taxes (including any estimated taxes, interest, or penalties) arising with respect to the income earned by the Global Settlement Fund, if any, including any taxes or tax detriments that may be imposed on Defendant with respect to income earned for any period during which the Global Settlement Fund does not qualify as a "Qualified Settlement Fund" for federal and state income tax purposes (hereinafter "Settlement Fund Taxes"), and expenses and costs incurred in connection with the operation and implementation of this paragraph (including, without limitation, expenses of tax attorneys and/or accountants and mailing and distribution costs and expenses relating to filing (or failing to file) any returns described herein or otherwise required to be filed pursuant to applicable authorities) (hereinafter "Settlement Fund Tax Expenses") shall be paid out of the Global Settlement Fund. Further, Settlement Fund Taxes and Settlement Fund Tax Expenses shall be treated as a cost of the administration of the Global Settlement Fund. The Parties agree to

cooperate with the Settlement Administrator, each other, and their tax attorneys and accountants to the extent reasonably necessary to carry out the provisions set forth in this Section.

59.　　The Settlement Administrator shall satisfy all federal, state, local, and other reporting requirements (including any applicable reporting with respect to attorneys' fees and other costs subject to reporting) and shall pay from the Global Settlement Fund any and all taxes, as well as any other obligations with respect to the payments or distributions not otherwise addressed in this Agreement.

## TAX TREATMENT OF THE SETTLEMENT PAYMENTS

60.　　For tax purposes, the Parties agree Settlement Payments will treated as unpaid wages, subject to normal withholdings, for which the Settlement Claims Administrator will issue each Plaintiff a Form W-2.  Defendant will make all required employer contributions with respect to any portions of the Settlement Payments paid as wages under IRS Form W-2, and these contribution amounts will not be deducted from the Global Settlement Fund.  Payments to Representative Plaintiffs and Plaintiffs' Counsel will be paid in a gross amount and reported on IRS Form 1099 Misc.

## DISPOSITION OF UNCASHED SETTLMENT CHECKS

61.　　If any Plaintiffs (Representative Plaintiffs, Rule 23 Plaintiffs, or Opt-in Plaintiffs) fail to negotiate their Individual Payment check within 180 days of the date that the Settlement Claims Administrator initially mailed the check to Plaintiffs, the value of every such check shall be returned to Defendant.

## RELEASE OF CLAIMS BY THE REPRESENTATIVE PLAINTIFFS AND CLAIMANTS.

62.     In consideration for their Settlement Award, Representative Plaintiffs and each Opt-In Plaintiff forever and fully releases the Released Parties from (a) all claims, obligations, demands, damages, losses, actions, rights, causes of action, costs, expenses and liabilities, of whatever kind and nature, character and description, whether known or unknown, and whether anticipated or unanticipated under applicable federal and state wage and hour laws, including the FLSA, during the Covered Period, that arose from, are based on, or are in any way related or incidental to such individual's employment with the Defendant, including those related to payment of minimum or overtime wages, payment for all hours worked, meal and/or rest breaks, keeping records of hours worked or compensation due; and (b) all claims for penalties, liquidated damages, punitive damages, special damages, consequential damages, incidental damages, restitution, equitable relief, violations of any other state or local statutory and/or common law related to these claims, interest, attorneys' fees, or litigation expenses under the FLSA and any federal and state wage and hour or wage payment laws based on the claims listed in (a) above.

63.     In consideration for their Settlement Award, the Rule 23 Class Members that become Claimants forever and fully release the Released Parties from any and all claims alleging or related to Defendant's manner of calculating the Rule 23 Class Members' regular rate of pay for purposes of determining overtime compensation.

64.     Further, in consideration for the payment of their attorneys' fees and costs, Representative Plaintiffs and Claimants hereby releases all claims, causes of action, demands, damages, costs, rights, and liabilities of every nature and description for attorneys' fees, costs, and expenses against the Released Parties arising from or related to the Action.

## <u>CONSTRUCTION, INTERRPRETATION AND MODIFICATION</u>

65.     This Agreement constitutes the entire agreement between the Parties with respect to the subject matter included in this Agreement and it shall supersede all prior and contemporaneous negotiations between the parties.  This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for, or against, any party, regardless of who drafted, or who was principally responsible for drafting, this Agreement, or any specific term or condition in this Agreement. The Parties participated in the negotiation and drafting of this Agreement and had available to them the advice and assistance of independent counsel. As such, the Parties may not claim any ambiguity in this Agreement should be construed against another.

66.     If there is a conflict between this Agreement and any other document related to this Settlement, the Parties intend for this Agreement to control.

67.     Except as expressly provided herein, this Agreement has not been executed in reliance upon any other oral or written representations or terms, and no such extrinsic oral or written representations or terms shall modify, vary, or contradict its terms. The Parties agree this Agreement is to be construed according to its terms and it may not be varied, or contradicted, by extrinsic evidence.

68.     This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of Ohio, and shall be subject to the continuing jurisdiction of the Court.

69.     If any provision of this Agreement, except the Release, is held by a court of competent jurisdiction to be void, voidable, unlawful, or unenforceable the remaining portions of this Agreement will remain in full force and effect to the extent the effect of this Agreement, as well as the obligations of the Parties, remains materially the same.

70.     This Agreement may not be modified or amended, except in writing, signed by the Parties or their counsel, and as approved by the Court. This Agreement, any amendments or modifications to it, and any other documents required or contemplated to be executed in order to consummate this Agreement, may be executed in one or more counterparts, each of which shall be deemed an original of this Agreement. All counterparts of any such document together shall constitute one and the same instrument. A photocopy, facsimile, or digital image of an executed counterpart shall be enforceable and admissible as an original.

71.     This Agreement is binding upon, and shall inure to the benefit of, the Parties. Without limiting the foregoing, this Agreement specifically shall inure to the benefit of Defendant as well as its present and former owners, stockholders, predecessors, successors, joint ventures, assigns, agents, directors, officers, board members, employees, representatives, insurers, attorneys, parents, subsidiaries, benefit plans, plan fiduciaries, affiliated divisions and companies, and all persons acting by, through, under, or in concert with, any of them; likewise, this Agreement shall be binding upon Representative Plaintiffs and the Claimants.

## PRESS STATEMENTS

72.     The Parties and their Counsel agree they will not issue any press releases or statements to the media announcing the Settlement, initiate any contact with the media about the Settlement, or respond to inquiries about the Settlement from the media.

## CONTINUING JURISDICTION

73.     The Parties agree to move for the Court to retain continuing jurisdiction to construe, interpret, and enforce the provisions of this Agreement; to supervise the administration and

distributions from the Global Settlement Fund; and to hear and adjudicate any dispute or litigation arising from, or related to, this Agreement, or issues of law and facts asserted in the Action.

**WHEREFORE,** having fully read and understood the terms of this Agreement, the Parties sign their names below with the intention that they shall be bound by it.

| DATED: | DEFENDANT<br><br>By: _____<br><br><br>Its: _____ |
| --- | --- |

| DATED: | REPRESENTATIVE PLAINTIFF<br><br><br>_____<br>Kendall Olin-Marquez |
| --- | --- |
| DATED: | REPRESENTATIVE PLAINTIFF<br><br><br>_____<br>Deborah Roberts |
| DATED: | REPRESENTATIVE PLAINTIFF |

| | |
|---|---|
| | Jadan Cook |

25756081.1

# EXHIBIT A

**FLSA Notice**

## NOTICE OF SETTLEMENT OF COLLECTIVE ACTION LAWSUIT

*Kendall Olin-Marquez, et al. v. Arrow Senior Living Management, LLC*

*Deborah Roberts v. Arrow Senior Living Management, LLC*

**You are receiving this notice and settlement check because you are a member of the above-referenced collective action lawsuit.  A federal District Court has approved this settlement.**

Representative Plaintiff Kendall Olin-Marquez filed a collective action lawsuit against Arrow Senior Living Management, LLC in Ohio on March 10, 2021.  In that lawsuit, the Representative Plaintiff Olin- Marquez alleges that Arrow Senior Living Management, LLC failed to pay its hourly non-exempt employees all of their overtime compensation. Her claims are that: (1) she and other Arrow employees did not receive fully uninterrupted bona fide meal breaks but meal breaks were still deducted from their hours worked; and (2) she and other Arrow employees were not paid overtime at the correct rate when they earned additional compensation beyond their base hourly pay.

Representative Plaintiffs Deborah Roberts and Jadan Cook filed a collective action lawsuit against Arrow Senior Living Management, LLC in Missouri on November 21, 2021.  In that lawsuit, Representative Plaintiffs Roberts and Cook allege Arrow Senior Living Management, LLC failed to pay its hourly non-exempt employees all of their overtime compensation.  Their claims are that: (1) they and other Arrow employees did not receive fully uninterrupted bona fide meal periods but meal breaks were still deducted from their hours worked; and (2) they and other Arrow employees were not paid overtime at the correct rate when they earned additional compensation beyond their base hourly pay.

On September 15, 2022, the United States District Court for the Southern District of Ohio, Eastern Division entered an order consolidating the Ohio and the Missouri lawsuits. The Ohio lawsuit and the Missouri lawsuit, which are now consolidated, will be referred to throughout this Notice as the "Lawsuit".

You are receiving this Notice because you joined either the Ohio lawsuit or the Missouri lawsuit by previously completing and signing a consent form.

Arrow Senior Living Management, LLC has consistently denied the allegations and maintained that it paid its employees properly.  The Parties have entered into this settlement solely with the intention of avoiding further litigation. As part of that settlement, you will be receiving a settlement check and releasing your wage and hour claims against Arrow Senior Living Management, LLC

### BASIC INFORMATION

### 1. Why did I get this notice?

You have received this notice because you joined the Lawsuit by completing a consent to join form. In that form, you agreed to by bound by any Court-approved settlement.  The Court has

approved the Parties' settlement.  This purpose of this Notice is to describe the settlement and the amount of your settlement payment.

## 2. Why is there a settlement?

The Court did not decide in favor of the either party.  The Parties agreed to this settlement with the intention of avoiding further litigation.

## 3.  How much is my settlement payment and when will I receive it?

Settlement award payments were calculated based on a formula that has been approved by the Court as a fair and reasonable.

Based on this formula, you are receiving a settlement award payment in the amount of $_____.  Half of this payment is subject to deductions for applicable taxes and withholdings like any other paycheck, and for which you will receive an IRS Form W-2; and the other half will have no deductions, and will be reported on an IRS Form 1099.

**Your settlement award check will become null and void after 180 days of their issuance.**

Settlement payments will be mailed approximately **21 days** after the Court grants final approval of the settlement, which is estimated to be on or around [INSERT DATE OF FAIRNESS HEARING].

## 4.  What am I giving up in exchange for my settlement award payment?

As part of the settlement, you are receiving your settlement award check.  You are also releasing your wage and hour claims against Defendant through [insert DATE OF AGREEMENT].

## 5.  How will the lawyers be paid?

The Court has approved payment of $_____ for attorneys' fees, plus $___ in the attorneys' actual out-of-pocket costs.

## 6.  How do I get more information?

If you have other questions about the settlement, you can contact Plaintiffs' Counsel at the telephone number or email below.

| **Coffman Legal, LLC**<br>**Matthew J.P. Coffman**<br>**Ph: 614-949-1181** | **Nilges Draher LLC**<br>**Shannon M. Draher**<br>**(234) 401-9089** |
|---|---|

DATED: _____, 2022

# EXHIBIT B

**List of Opt-in Plaintiffs**

| | |
|---|---|
| Abigail Kovar | Candace Scherff |
| Abigail Porter | Caneidra Webb |
| Adonis Sam | Cara Harmon |
| Adonya Scott | Carla Baker |
| Adrianne Rodriguez | Carmen Rosario |
| Aisha Coleman | Caroline Wood |
| Aisha Franco | Casey Lavene |
| Alan Weingarten | Cassandra Davis |
| Alexandria Prunier | Cassandra Gallagher |
| Alicia Mcbride | Cecille Beckford |
| Amanda Burdue | Charles Moore |
| Amanda Knight | Cheryl Johnson |
| Amy Kast | Cheryl Perkins |
| Amy Keller | Christen Hanes |
| Amy Roberts | Christina Lewis |
| Anessia Williams | Christina Transou |
| Angela Campbell | Christina Velez |
| Angela Chapman | Ciara Nichols |
| Angela Duncan | Cierra Nelson |
| Angela Sperrazza | Colleen Freeland |
| Anita Duncan | Coreen Uhl |
| April Ray | Corey Brumfield |
| Arlen Jackson | Courtney Gater |
| Ashley Coonce | Crystal Davis |
| Ashley Doss | Daisya Hadden |
| Ashley Reeves | Damien Stout |
| Ashlyn Lashbrook | Dana Mueller |
| Ashton Parsons | Daniel Bosompem |
| Asia Mcneal | Daniel Vaughn |
| Aubrey Baker | Daniele Ansley |
| Audrey Done | Danielle Bryant |
| Aurelia Harris | Danielle Chamberlin |
| Barbara Bradford | Danielle Russell |
| Barbara Pearce | Darius Smith |
| Belinda Oliva | Dashanta Murphy |
| Beth Voelkel | David Gianini |
| Billie Bernat | David James |
| Brandon Johnson | David Robinson |
| Brashawn Walker | Davonna Hickman |
| Breanna Jolly | Dawn Alexander |
| Breanna Matteson | Deborah Roberts |
| Brenda Livingston | Debra Pleasant |
| Brianna Jordan | Denise Head |
| Brianna Wilson | Deonna Holland |
| Cadesha Culpepper | Desirra Sipes |

Detra Antoine
Diana Pinkerman
Diana Wood
Diane Carter
Dominique Seawright
Donna Johnson
Donna Kovac
Edward Campbell
Edwina Herron
Elijah Johnson
Elizabeth Rardon
Emily Sills
Eric Shank
Erin Whitt
Eva Thornber
Evon Roye
Felicia Miller
Felicia Murphy
Felipe Lopez Garcia
Franchesca Grant
Genesa Goerss
Genifer Jones
Ginger Smith
Glen Adkins
Gloria Barill
Gregory Perry
Gretchen Brubaker
Heaven Howard
Holly Burdge
Iliya Stoyanov
Ivanette Henderson
Jacqueline Askew
Jacqueline Jackson
Jacqueline O'brien
Jacqueline Weber
Jadan Martin-Cook
Jaid Jackson
Jalessa Hereford
James Rhoads
James Shadwell
Jamey Mckeel
Janeil Wedderburn
Janice Ingram
Janice Miller
Jeffery Mcmullin

Jennifer Bennett
Jennifer Fitzwater
Jennifer Miller
Jessica Bishop
Jessica Galloway
Jessica Woytus
Jessie Keys
Jocelyn Mccoy
Jody Payton
Johanna Jones
Johnera Daniels
Jolene Moore
Jordan Standley
Jorgina Garay
Julia Mcginnis
Julie Rowe
Juliet Ratti
Jurrell Price
Kaeisha Blair
Kaitlyn Schneider
Kaitlyn Zarazua
Karma Hoppenstedt
Kathleen Miller
Kathleen Wackler
Katie Cholka
Keiona Peebles
Kendall Olin-Marquez
Kenneth Benton
Kim Fry
Kimberly Tat
Kristen Barnard
Kristy Reynolds
Kyla Green
Lakeisha Clower
Laura Mavers
Lawanda Mcneal
Lea Rios
Leia Zepp
Leigh Lance
Leonard Kyamiza
Leslie Chatman
Lester Lee
Liliana Cifuentes
Lisa Widmer
Lora Pierce

| | |
|---|---|
| Loreale Mcknight | Renee Berghoff |
| Lori Barber | Rineshea Simon |
| Lorie Paskon | Rita Clark |
| Makenzie Cosman | Robin Durham |
| Margaret Lynch | Roni Burden |
| Mariah Goodman | Royce Hamilton |
| Marilyn Erb | Ruth Kafcsak |
| Markisha Wooden | Ryan Spicer |
| Marvin Magdangal | Sabrina Sobaski |
| Mary Hardy | Samantha Stumpf |
| Mathew Vandeneynden | Samantha Willey |
| Matthew Ramsey | Sarah Kinne |
| Matthew Welbourn | Sarah Perdue |
| Megan Shirley | Sarah Prettyman |
| Megan Shovlin | Savanna Banner |
| Melissa Mccluskey | Savannah Seiber |
| Michael Kocsis | Selena Lovins |
| Michelle Elmore | Shameika Jones |
| Michelle Jacobs | Shane Carlson |
| Misty Thompson | Sharon Corron |
| Miyoshi Goins | Shauntek Green |
| Monica Powers | Shavette Hill |
| Monica Wilbur | Sheila Elam |
| Morgan Hallemeier | Shelly Perkins |
| Musu Mcgill | Shelly Ryba |
| Mykia Burkett | Sheryn Morris |
| Nancy Britt | Shontesscia Dixon |
| Nancy Hedrick | Simone  Kilgore |
| Nancy Long | Sophia Hill |
| Natalie Marquez | Stephanie Adams |
| Natasha Miller-Green | Stephanie Davis |
| Nathaniel Jenkins | Stephanie Moran-Heying |
| Nechole White | Stephanie Woytus |
| Nemah Kamara | Stepheny Meadows |
| Nerissa Standish | Susan Mapstone |
| Nichole Anderson | Susan Peralta |
| Nicole Curless | Susan Ware |
| Novalee Brode | Tamara Hutchison |
| Peighton Flowers | Tamara Polk |
| Pulesa Sanders-Gunter | Tamara Ryan |
| Rachael Allison | Tamera Sue Mallory Gomez |
| Rachael Lumbog | Tamerria  Phox |
| Randall Blake | Tamika Hickman |
| Rebecca Reynolds | Tammy Devine |
| Renata Hoover | Tammy Mason |

Tarry Bams
Taylor Solomon
Telyn Herd
Tennika Binius
Teresa Shirk
Terri Confer
Theresa Dallape
Tia Myers-Rocker
Timothy Haskins
Tod Smith
Trevonna Donnie
Trish Mitchell

Trneal Reading
Valerie Cooper
Vanessa Arellano
Vanessa Sarubbi
Victoria Mcneil
Volonda Watson
Wesley Balter
William Budde
Wyneshia Wilson
Zarinah Poindexter
Zineb Allam

# EXHIBIT C

**List of Rule 23 Members and Settlement Amounts**

| Name | Total OT Owed |
|------|--------------:|
| ABIGAIL KOVAR | $ 9.66 |
| ABIGALE RODRIGUEZ | $ 12.70 |
| ADONIS SAM | $ 253.87 |
| ADONYA SCOTT | $ 26.88 |
| ADRIANNA ROSADO | $ 1.11 |
| ADRIANNE RODRIGUEZ | $ 0.35 |
| AHOUEFA SEWOVO | $ 11.58 |
| AIRIEL COOK | $ 4,715.94 |
| ALANA SPEARS | $ 60.27 |
| ALEXANDRA MARSH | $ 1.12 |
| ALEXIS GODFREY | $ 18.48 |
| ALEXIS PRETTYMAN | $ 7.27 |
| ALEXIS PRUITT | $ 27.93 |
| ALICE WALKER | $ 0.91 |
| ALICIA ADELSBERGER | $ 251.81 |
| ALICIA THOMAS | $ 20.80 |
| ALISHA PEEPLES | $ 23.79 |
| ALIVIA LEETH | $ 909.38 |
| ALLAN KYAKONYE | $ 1,021.88 |
| AMANDA CANTRELL | $ 3.93 |
| AMBER CROSS | $ 51.38 |
| AMBER FLETCHER | $ 3.38 |
| AMBER HUSAK | $ 114.37 |
| AMBER MALKOWICZ | $ 93.51 |
| AMY KAST | $ 5.73 |
| ANDREA BELL | $ 79.33 |
| ANDREA WIGGLESWORTH | $ 0.34 |
| ANDREA WYROCK | $ 2.00 |
| ANESSIA WILLIAMS | $ 3.98 |
| ANGEL COLLINS | $ 5.47 |
| ANGELA CHAPMAN | $ 1.48 |
| ANGELA DONHAM | $ 64.80 |
| ANGELA SPERRAZZA | $ 14.46 |
| ANGELICA PERKINS | $ 0.51 |
| ANGELINE GREEN | $ 3.75 |
| ANITA DOOMS | $ 1.89 |
| ANIYAH HARRISON | $ 1.47 |
| ANNA REZES | $ 8.82 |
| ANNABELLA AFRA | $ 35.31 |
| ANNIKA MORRIS | $ 22.57 |
| ANTWONAE WRIGHT | $ 16.34 |
| APRIL HILLS | $ 2.52 |
| ARIAH SNYDER | $ 38.63 |
| ARIELLE THOMAS | $ 3.56 |
| ASHLEIGH KOENIG | $ 226.19 |
| ASHLEY ARNOLD | $ 10.74 |

| Name | Amount |
|------|-------:|
| ASHLEY BISHOP | $ 20.60 |
| ASHLEY CHILDS | $ 4.11 |
| ASHLEY HARTUNG | $ 3.20 |
| ASHLEY KASSIMER | $ 10.28 |
| ASHLEY MEDLEY | $ 1.49 |
| ASHLEY REEVES | $ 4.24 |
| ASHTON PARSONS | $ 10.89 |
| ASYA SMITHERS | $ 119.26 |
| AUBREY TEER | $ 7.20 |
| AUBREY WILSON | $ 4.29 |
| AUBRY CRAMER | $ 15.22 |
| AUTUMN BARNETT | $ 12.80 |
| AUTUMN HINES | $ 10.92 |
| BELINDA OLIVA | $ 145.39 |
| BELINDA THOMPSON | $ 4.44 |
| BERNITTA BARNARD | $ 21.21 |
| BERTHA ROBINSON | $ 301.77 |
| BETH BULLIS | $ 3.67 |
| BIANCA HALL | $ 4.84 |
| BLANCA ZABOURA | $ 26.52 |
| BLANCO WHARTON | $ 278.70 |
| BRANDON JOHNSON | $ 21.27 |
| BRANDON PUSATERI | $ 8.39 |
| BRANDY COTTON | $ 9.10 |
| BRANDY WHITE | $ 78.89 |
| BREANNA CURTISS-PRYOR | $ 3.55 |
| BREANNA JOLLY | $ 74.99 |
| BRENDA MILES | $ 12.73 |
| BRIAN YUILLE | $ 87.82 |
| BRIANA DICKSON | $ 7.40 |
| BRIANA JOHNSON | $ 53.77 |
| BRIANNA CONNERS | $ 0.65 |
| BRIANNA FISHER | $ 56.14 |
| BRIANNA WILSON | $ 24.21 |
| BRIGHID EGAN | $ 42.25 |
| BRITTANY BELL | $ 17.32 |
| BRITTANY COOK | $ 3.96 |
| BRITTANY WADDY | $ 19.30 |
| BRITTNEY BIBBY | $ 190.54 |
| BROOKE HOWARD | $ 1.07 |
| BROOKLYNN LITTLE | $ 6.27 |
| CAITLIN KUNKLE | $ 14.48 |
| CAITLYN KASCSAK | $ 11.87 |
| CAMILLA WELLS | $ 9.95 |
| CARLA COSS | $ 114.56 |
| CARLA RICHARDS | $ 4.44 |
| CAROL ADAMS | $ 0.47 |

| | | |
|---|---|---|
| CAROLYN BEIGIE | $ | 99.05 |
| CASEY LAVENE | $ | 5.09 |
| CASSANDRA ANDERSON | $ | 4.97 |
| CASSANDRA PETERSON | $ | 20.69 |
| CATHY MARLOW | $ | 81.11 |
| CECILIA CROOKSTON | $ | 0.48 |
| CECILLE BECKFORD | $ | 103.50 |
| CERIA POLK | $ | 125.80 |
| CHANELLE TAYLOR | $ | 46.05 |
| CHARDAJAH MARTIN | $ | 16.88 |
| CHARITY ADAIR | $ | 10.12 |
| CHARNEKA JOHNSON | $ | 461.90 |
| CHAYLA HERNER | $ | 14.37 |
| CHELBIE TURNER | $ | 8.19 |
| CHELSEA BARKER | $ | 18.32 |
| CHELSEA COCHRAC | $ | 4.34 |
| CHELSEA SHIPLEY | $ | 28.09 |
| CHELSEA YAWN | $ | 221.57 |
| CHRISTEN HANES | $ | 95.19 |
| CHRISTENA MCDANIEL HUGHES | $ | 16.24 |
| CHRISTINA HURST | $ | 95.08 |
| CHRISTINA STERNA | $ | 47.07 |
| CHRISTINA TRANSOU | $ | 168.90 |
| CHRISTINA VELEZ | $ | 51.46 |
| CHRISTINA WHITE | $ | 0.44 |
| CHRISTINE KENNGOTT | $ | 6.69 |
| CHRISTINE UWIBAMBE | $ | 375.00 |
| CHRISTOPHER BENDER | $ | 25.24 |
| CHRISTOPHER LUF | $ | 5.30 |
| CHRYSTAL JOHNSON | $ | 83.61 |
| CHYANN FARLIN | $ | 1.54 |
| CINDY CUNNINGHAM | $ | 66.28 |
| CODIE COMISFORD | $ | 2.03 |
| COOPER TEDQUIST | $ | 1.01 |
| CORBIN HAYES | $ | 13.27 |
| COREEN UHL | $ | 2.22 |
| COREY BRUMFIELD | $ | 1.43 |
| CORTNEY HAUBERT | $ | 3.36 |
| CORY BOWSER | $ | 25.05 |
| COURTNEY ALEXANDER | $ | 18.84 |
| COURTNEY GAINER | $ | 35.85 |
| COURTNEY MOYER | $ | 163.53 |
| CRYSTAL DINKINS | $ | 11.09 |
| CRYSTAL JOHNSON | $ | 3.93 |
| CYNTHIA HYVARINEN | $ | 50.18 |
| DAIJONTE FINCHER | $ | 0.77 |
| DAJA JONES | $ | 50.75 |

| Name | | Amount |
|------|---|-------:|
| DAKOTA SPRADLIN | $ | 4.81 |
| DANA COZZE | $ | 2.38 |
| DANIEL BOSOMPEM | $ | 421.00 |
| DANIEL PROKOP | $ | 1.78 |
| DANIELLE BRYANT | $ | 5.95 |
| DARLENE DOUGLAS | $ | 5.17 |
| DARLENE ROYSTER | $ | 222.04 |
| DASHEA TURNER | $ | 18.13 |
| DAVID JAMES | $ | 59.69 |
| DAVID THOMAS | $ | 12.32 |
| DAWN NALLEN | $ | 143.96 |
| DEA SHURNEY | $ | 250.61 |
| DEANN WILLIAMS | $ | 2.50 |
| DEBORAH MASSIE | $ | 316.85 |
| DEBORAH MCGEE | $ | 92.66 |
| DEBRA FEICHTMEIER | $ | 107.94 |
| DEIDRE CAMPBELL | $ | 21.21 |
| DELANEY WARNER | $ | 19.39 |
| DELORES WRIGHT | $ | 102.93 |
| DENISE HEAD | $ | 4.25 |
| DESEREA HARGREAVES | $ | 10.17 |
| DETRA ANTOINE | $ | 8.97 |
| DEVLIN MCMANNIS | $ | 2.54 |
| DEVONNIE GANTT | $ | 1.86 |
| DEZLARAE JONES | $ | 18.76 |
| DIAMOND GAINES | $ | 22.74 |
| DIANE KEHRER | $ | 147.54 |
| DIANE MCCLURE | $ | 6.40 |
| DIANE STEWART | $ | 98.88 |
| DILLON SIPE | $ | 2.84 |
| DONNA KOVAC | $ | 596.28 |
| DORIS ASARE | $ | 0.13 |
| DORITHA PEARSON | $ | 195.98 |
| DOROTHY PATTON | $ | 184.11 |
| EDNA NDUVA | $ | 508.63 |
| EDWINA HERRON | $ | 5.10 |
| ELIZABETH RARDON | $ | 33.48 |
| ELLSBETH MOORE | $ | 27.64 |
| EMALY ALMOND | $ | 200.53 |
| EMILEE BARNARD | $ | 11.99 |
| EMILY BASH-TAQI | $ | 28.42 |
| EMILY KUHNS | $ | 11.80 |
| EMILY SILLS | $ | 211.28 |
| EMMA LUNDER | $ | 3.69 |
| ERICA MILLER | $ | 5.63 |
| ERIKA HARVEY | $ | 15.61 |
| ERIN CRENSHAW | $ | 170.21 |

| | | |
|---|---|---|
| ERIN WHITT | $ | 75.06 |
| EVON ROYE | $ | 310.26 |
| FELICITE DJAMO | $ | 85.89 |
| FRANCES DANZEY | $ | 24.47 |
| FREDRIONA JACKSON | $ | 11.56 |
| GABRIELLE COOPER | $ | 0.03 |
| GABRIELLE PETRELLA | $ | 12.54 |
| GAY TIMMONS | $ | 34.68 |
| GENIFER JONES | $ | 10.44 |
| GINA HOMOLAK | $ | 119.74 |
| GINA RARDIN | $ | 60.69 |
| GINIARE HORTES | $ | 84.00 |
| GIOVANNA HENSON | $ | 4.11 |
| GIZMAN BULE | $ | 441.72 |
| GLADYS OWUSU AKOMFOA | $ | 8.94 |
| GLENDA THURSTON | $ | 0.39 |
| GRACE BORECKY | $ | 21.54 |
| GRACE COOK | $ | 69.20 |
| GRACE TONKOVICH | $ | 1.61 |
| GREGORY GALLOWAY | $ | 1.08 |
| GRETCHEN BRUBAKER | $ | 16.09 |
| GRETTA SYRETT | $ | 10.38 |
| HAILEE BENNETT | $ | 3.04 |
| HALEY RADCLIFF | $ | 13.54 |
| HALIE BARNARD | $ | 11.54 |
| HANNAH KEATING | $ | 7.63 |
| HANNAH WAGNER | $ | 37.63 |
| HAWA AMARA | $ | 327.63 |
| HEAVIN HOUSTON | $ | 19.40 |
| HOPE GRUBICH | $ | 8.66 |
| IDE MARCUM | $ | 261.05 |
| IFRAH DAHIR | $ | 51.26 |
| ILDIKO FEHER | $ | 0.63 |
| INDIA MCINTOSH | $ | 39.03 |
| IRA DICKERSON | $ | 14.25 |
| ISABELLE STANLEY | $ | 111.47 |
| IVANETTE HENDERSON | $ | 203.83 |
| IYANNA SANDERS | $ | 48.79 |
| JACOB OLIVEROS | $ | 20.14 |
| JACOB STACKS | $ | 1.54 |
| JACQUELINE ASKEW | $ | 321.07 |
| JACQUELINE JACKSON | $ | 30.82 |
| JACQUELINE WEBER | $ | 62.87 |
| JAMIE MCDAVID | $ | 70.36 |
| JAMIE MURAWSKI | $ | 6.63 |
| JAMIE YONUT | $ | 3.13 |
| JAMILLA HOUSTON | $ | 166.45 |

| | | |
|---|---|---|
| JANAISA LEWIS | $ | 368.15 |
| JANICE MILLER | $ | 108.59 |
| JAQUIETTA ISOM | $ | 237.68 |
| JASMINE CARMICHAEL | $ | 39.64 |
| JASMINN WADE | $ | 46.21 |
| JASON GLESSNER | $ | 0.46 |
| JENA MCELFRESH | $ | 0.87 |
| JENNIFER BENNETT | $ | 14.82 |
| JENNIFER LINDEN | $ | 48.43 |
| JENNIFER ROBINSON | $ | 49.93 |
| JERI YOHO | $ | 327.84 |
| JERIJO STEWART | $ | 11.74 |
| JESSE JORDAN-STULL | $ | 117.65 |
| JESSICA GRAZULIS | $ | 3.09 |
| JESSICA WOYTUS | $ | 2.44 |
| JEWELL WHITE | $ | 25.24 |
| JILL STUHLDREHER | $ | 1.50 |
| JOANNA SIMMONS | $ | 5.59 |
| JOCELYN KNAUSS | $ | 181.83 |
| JODI CHAMBERS | $ | 48.59 |
| JORDAN MCNEELY | $ | 108.23 |
| JORDAN MITCHELL | $ | 2.65 |
| JORDAN MONTGOMERY | $ | 24.65 |
| JOSEFINA WAY | $ | 104.67 |
| JOSEPH ACHEAMPONG | $ | 105.08 |
| JOSEPHINE THOMAS | $ | 10.68 |
| JOSHUA RINBOLT | $ | 23.67 |
| JOVANNA COATS | $ | 183.52 |
| JOYCE TSE AKPENE | $ | 363.23 |
| JOZALYNN GREEN | $ | 340.20 |
| JUDITH OPOKU | $ | 201.62 |
| JULIA MILLER | $ | 788.29 |
| JULIE RAND | $ | 13.34 |
| JULIE ROWE | $ | 21.03 |
| KAEISHA BLAIR | $ | 78.48 |
| KAITLYN GREEN | $ | 31.15 |
| KAMRYN DRACH | $ | 46.30 |
| KARA MILLER | $ | 2.41 |
| KATELIN ROBERTS | $ | 13.06 |
| KATHERINE KERESTMAN | $ | 42.06 |
| KATHERINE NAJDUSAK | $ | 11.38 |
| KATHERINE OBLISK | $ | 19.82 |
| KATHLEEN WACKLER | $ | 22.32 |
| KATHLEEN WOLF | $ | 6.65 |
| KATIE KICHKA | $ | 27.02 |
| KATINA JOHNSON | $ | 98.30 |
| KAYCE VOTCHKO | $ | 146.26 |

| Name | Amount |
|------|--------|
| KAYLA CARTER | $ 2.01 |
| KAYLEE FERGUSON | $ 14.58 |
| KAYLEE KIRCHENBAUER | $ 46.15 |
| KAYLEE MILLER | $ 6.15 |
| KAYLENN BOYD | $ 11.73 |
| KELLIE MCELHINEY | $ 152.05 |
| KELLY SHOWALTER | $ 4.46 |
| KELLY TYSON | $ 20.61 |
| KELLY WRIGHT | $ 870.43 |
| KENDALL OLIN-MARQUEZ | $ 218.63 |
| KENDYLL KOWALSKI | $ 10.88 |
| KEYANNA WILSON | $ 147.51 |
| KHADIJA BAROUDI | $ 18.81 |
| KHAMAL SLAYTON | $ 45.57 |
| KIERRA EWELL | $ 40.37 |
| KIM NALEPA | $ 163.50 |
| KIMBERLY RODDY | $ 31.74 |
| KIMBERLY SAMPSON | $ 4.87 |
| KIMBERLY STOUDEMIRE | $ 136.46 |
| KIMBERLY TERRACE | $ 19.24 |
| KRISTINE EATON | $ 0.51 |
| KRISTINE PRYOR | $ 1.69 |
| KRISTY REYNOLDS | $ 40.91 |
| KRYSTA BLESSING | $ 529.55 |
| KRYSTAL SCHULTZ | $ 4.22 |
| KYALEIGH WATKINS | $ 3.99 |
| KYLA GREEN | $ 115.95 |
| KYLE RAMBO | $ 9.62 |
| LANA LEWIS | $ 3.52 |
| LANCE RICHMOND | $ 17.66 |
| LARISSA CALVARESE | $ 14.50 |
| LASHAWN STEPTEAU | $ 34.09 |
| LATECIA MCCRAY | $ 6.30 |
| LATONYA ERVIN | $ 0.10 |
| LAURA BAILEY-BROOKS | $ 8.65 |
| LAURA LOKAI | $ 20.60 |
| LAUREN SAMUELS | $ 199.10 |
| LAURYN WILLIAMS | $ 64.14 |
| LAVONNE MCCALL | $ 2.20 |
| LAWANDA MCNEAL | $ 16.27 |
| LEAH HERDMAN | $ 7.85 |
| LEEANN HUDSON | $ 11.54 |
| LEESA FRANKLIN | $ 50.49 |
| LEIA ZEPP | $ 357.04 |
| LEIGH HOMAN | $ 2.40 |
| LEKESHIA FORD | $ 120.54 |
| LEMIQA GIBBS | $ 15.09 |

| | | |
|---|---|---|
| LEONARD KYAMIZA | $ | 423.03 |
| LESTER LEE | $ | 11.53 |
| LIEN VANNUYEN | $ | 67.22 |
| LINDA BRYANT | $ | 0.87 |
| LINDA CHIWANDAMIRA | $ | 1,067.25 |
| LINDA EMBREY | $ | 211.45 |
| LINDA PEKAR | $ | 1.16 |
| LINDSEY POTTS | $ | 3.81 |
| LISA ARBOGAST | $ | 0.10 |
| LISA MOORE | $ | 31.66 |
| LISA SWEENY | $ | 20.53 |
| LISA TIRADO | $ | 0.55 |
| LOREALE MCKNIGHT | $ | 1.51 |
| LOUIS GOMEZ | $ | 2.64 |
| LYNDSEY GLIVA | $ | 0.27 |
| MABINTY KHANOU | $ | 117.64 |
| MADISON WILLIAMS | $ | 3.24 |
| MAGGIE SOKO | $ | 549.99 |
| MAKAYLA MCCRANEY | $ | 18.54 |
| MANDY CINGEL | $ | 34.27 |
| MANDY KERR | $ | 97.82 |
| MANDY OWUSU-AGYEI | $ | 3.72 |
| MARCIA FERNANDES | $ | 5.35 |
| MARGARET LYNCH | $ | 583.46 |
| MARTHA KWOFIE | $ | 73.61 |
| MARY KILLUM | $ | 231.53 |
| MARY SCHMIDT | $ | 0.90 |
| MARYAN MOHAMED | $ | 13.24 |
| MATILDA TURAY | $ | 205.01 |
| MATTHEW GIRARD | $ | 1.22 |
| MAUREEN DAVIS | $ | 36.00 |
| MCKAYLA BENAVIDES | $ | 4.37 |
| MECAILA LEETH-HATCHER | $ | 269.04 |
| MEGAN SCOTT | $ | 23.89 |
| MEGAN STACKHOUSE | $ | 23.19 |
| MEKHI ROBINSON | $ | 97.76 |
| MELANIE MCMEEN | $ | 12.38 |
| MELANIE TISHER | $ | 40.45 |
| MELISSA HUTCHINSON | $ | 60.97 |
| MELONY MALFE | $ | 21.50 |
| MEMUNATU THOMAS | $ | 207.28 |
| MERCY RONO | $ | 124.06 |
| MICHELE MARINO-PARKS | $ | 1.97 |
| MICHELLE FRANK | $ | 9.92 |
| MIQUAEL BOHANON | $ | 109.14 |
| MIRANDA SAMPSON | $ | 4.64 |
| MIRIAM ALONSO | $ | 526.35 |

| | | |
|---|---|---|
| MISTY FAFRAK | $ | 68.33 |
| MIYOSHI GOINS | $ | 757.08 |
| MOLLY LUKEHART | $ | 6.87 |
| MONICA EPPINGER | $ | 180.32 |
| MONICA MILLER | $ | 7.03 |
| MONIQUE ZUBEK | $ | 13.38 |
| MORGAN RARDON | $ | 162.86 |
| MORGAN TAUBERT | $ | 17.98 |
| MUNA ELMI | $ | 7.81 |
| MYRA OLIVER | $ | 0.94 |
| NANCY BRITT | $ | 83.59 |
| NATACHEL DUBRESIL | $ | 261.04 |
| NATASHA SANTIAGO | $ | 62.32 |
| NATHEN THOMPSON | $ | 21.18 |
| NECIA GROVE | $ | 32.28 |
| NICHOLAS FITZTHUM | $ | 59.51 |
| NICK TOMLINSON | $ | 6.84 |
| NICOLE KNORR | $ | 0.36 |
| NICOLE ROBINSON | $ | 150.68 |
| NICOLE SLEPSKY | $ | 9.11 |
| NINA GARCIA | $ | 1.32 |
| NOVALEE BRODE | $ | 7.54 |
| PAIGE MEDVE | $ | 292.23 |
| PATRICIA ADDIS | $ | 0.12 |
| PATRICIA MONTGOMERY | $ | 32.82 |
| PATRICIA OWENGA | $ | 472.98 |
| PATRICIA WILLIAMS | $ | 22.76 |
| PATRICK RUTLEDGE | $ | 1.45 |
| PETER FRANKE | $ | 34.53 |
| RACHEL BRICKMAN | $ | 247.83 |
| RACHEL THORNSBURY | $ | 74.55 |
| RAHJE ABSTON-PERRY | $ | 7.90 |
| RAINNA THOMPSON | $ | 2.63 |
| RAKESHIA LOTT | $ | 16.32 |
| RANA KHAN | $ | 0.25 |
| RASHAE BANKS | $ | 74.44 |
| RASHMI SABHERWAL | $ | 7.54 |
| RAYANNAH TORRENCE | $ | 0.69 |
| REBA BALL | $ | 8.17 |
| REBECCA PENCE | $ | 23.55 |
| REGINE JORDAN | $ | 2.79 |
| RENATA HOOVER | $ | 1.21 |
| RHONDA BOYLE | $ | 15.83 |
| RICHARD SANDERS | $ | 0.19 |
| RICKELA JACKSON | $ | 5.02 |
| ROBBY BECKER | $ | 0.73 |
| ROBERT BONOAN | $ | 13.77 |

| | | |
|---|---|---|
| ROBERT STACY III | $ | 72.66 |
| ROBERT WADE | $ | 0.51 |
| ROBIN BENAVIDES | $ | 648.03 |
| ROENESHA FEGGETT | $ | 13.14 |
| ROSEMARY FACHIE | $ | 1,071.99 |
| ROXCINE SINGER | $ | 89.31 |
| ROY TORRENCE | $ | 98.23 |
| RUTH HAWKINS | $ | 9.78 |
| RYAN SPICER | $ | 0.98 |
| RYAN WALSH | $ | 30.42 |
| RYIA MICKLER | $ | 14.51 |
| SAFIYO AHMED | $ | 2.41 |
| SAIDU SESAY | $ | 763.76 |
| SAMANTHA LOOP | $ | 39.93 |
| SAMUEL GODENSWAGER | $ | 64.59 |
| SANDRA JUDD | $ | 35.15 |
| SANDRINE SAVAGE | $ | 0.89 |
| SARAH NUTTER | $ | 0.77 |
| SARAH THOMAS | $ | 3.65 |
| SAVANNA BANNER | $ | 1.49 |
| SAVANNAH BARTLETT | $ | 36.03 |
| SAVANNAH SEIBER | $ | 11.56 |
| SCHWANDA ADAMS | $ | 0.10 |
| SHA'NIQUA NEELY | $ | 339.53 |
| SHAE-LYCE CUNNINGHAM | $ | 5.37 |
| SHAKEISHA SIMPSON | $ | 65.11 |
| SHAMEKA DRAYTON | $ | 132.52 |
| SHANAUTICA HESTER | $ | 1.24 |
| SHANIECE SMITH | $ | 813.57 |
| SHANNON FITZ | $ | 0.68 |
| SHARDE' ANDERSON | $ | 31.19 |
| SHARON FOOTE | $ | 35.65 |
| SHARON SPRIGGS | $ | 8.27 |
| SHEILA JOHNSON | $ | 12.86 |
| SHELBY KENNEY | $ | 6.45 |
| SHERESE BEARDEN | $ | 10.75 |
| SHIRLEY JUSTICE | $ | 4.05 |
| SHONTAVIA JONES | $ | 0.80 |
| SIERRA KNIGHT | $ | 63.30 |
| SIMONE KILGORE | $ | 8.18 |
| SONSERAY WILLIAMS | $ | 555.42 |
| STACY FISHER | $ | 69.29 |
| STEPHANIE BLACKBURN | $ | 123.61 |
| STEPHANIE BOYER | $ | 26.06 |
| STEPHANIE DAVIS | $ | 5.03 |
| STEPHANIE PUSZAK | $ | 22.89 |
| STEPHANIE RIDLEY | $ | 39.24 |

| | | |
|---|---|---|
| STEVE JORDAN | $ | 2.46 |
| STEVEN WRIGHT | $ | 0.75 |
| SUBREENA SMITH | $ | 25.04 |
| SUMMER SEARL | $ | 552.97 |
| SUMMER SIPE | $ | 8.87 |
| SUSAN AYERS | $ | 45.94 |
| SUSAN DORMAN | $ | 0.16 |
| SUSAN OSAIL | $ | 230.47 |
| SUSAN SESTAK | $ | 14.37 |
| SYDNEY KRIEGER | $ | 20.92 |
| TAKARA HUBBARD | $ | 65.56 |
| TAMARA CUNNINGHAM | $ | 83.93 |
| TAMARA HUTCHISON | $ | 10.62 |
| TAMARA RYAN | $ | 117.78 |
| TAMMY WRIGHT | $ | 19.02 |
| TANISHA VIRGIES | $ | 10.18 |
| TARICA THOMAS | $ | 4.61 |
| TARLISHEA HARRIS | $ | 23.14 |
| TATIANNA COTTEN | $ | 10.48 |
| TELYN HERD | $ | 0.87 |
| TENNIKA BINIUS | $ | 193.66 |
| TERENCE REDIC | $ | 50.45 |
| TETA CLARK | $ | 4.05 |
| THEREASA DRUM-BRAUCHER | $ | 176.38 |
| THOMAS SWANNER | $ | 3.32 |
| TIA JOHNSON | $ | 649.23 |
| TIA MYERS-ROCKER | $ | 52.36 |
| TIFFANY HARRIS | $ | 354.65 |
| TIKIYA WILLIAMS | $ | 15.24 |
| TOBIE RHODES | $ | 350.40 |
| TOMESHA FAIRLEY | $ | 9.25 |
| TONI RILEY | $ | 709.66 |
| TONYA GAINES | $ | 4.11 |
| TOWANA MONTGOMERY | $ | 3.75 |
| TRACY JONES | $ | 141.63 |
| TRISCHELL ISOM | $ | 30.58 |
| TYESE JOHNSON | $ | 115.74 |
| VANESSA SARUBBI | $ | 1.91 |
| VANITA DINKINS | $ | 0.20 |
| VERA TOMCSIK | $ | 63.67 |
| VERNESIA BELL | $ | 12.14 |
| VERONICA KLINE | $ | 47.15 |
| VICKIE SCHEMAN | $ | 33.22 |
| VICTORIA CARRERO | $ | 5.89 |
| VICTORIA DILLON | $ | 4.18 |
| VICTORIA MCNEIL | $ | 9.93 |
| VITTORIO SCLIMENTI | $ | 38.65 |

| Name | | Amount |
|---|---|---|
| WANDA CARMICHAEL | $ | 148.32 |
| WENDY THOMPSON-DYER | $ | 325.90 |
| WENDY WASHBURN | $ | 77.97 |
| WILLIEMAE GRAHAM | $ | 1,007.89 |
| WINIFRED GILBOW | $ | 0.06 |
| YALINDA CUNNINGHAM | $ | 86.88 |
| YASMEEN HUTCHERSON | $ | 114.02 |
| YASMIN COLLINS | $ | 4.87 |
| YAUNTAE NAPOLEON | $ | 162.06 |
| YVETTE NEELY | $ | 10.05 |
| ZINEB ALLAM | $ | 4.66 |
| ZOEY KIRCHENBAUER | $ | 10.39 |
| ZURI MCDONALD | $ | 53.07 |
| AARON JOHNSON | $ | 2.81 |
| ABENEMAR MORENO | $ | 0.35 |
| ABIGAIL PORTER | $ | 42.43 |
| ADISYN GRAY | $ | 17.38 |
| AJA UNDERWOOD | $ | 0.00 |
| ALAYAHA LEE | $ | 14.23 |
| ALEXANDRIA ARGUELLO-WEBSTER | $ | 50.12 |
| ALEXIS BARRAZA CHAVEZ | $ | 364.31 |
| ALEXIS SPANGLER | $ | 4.76 |
| ALICIA BURTON | $ | 2.57 |
| ALICIA MCBRIDE | $ | 124.96 |
| ALISHIA VALLE | $ | 176.66 |
| ALLYSON BONO | $ | 352.52 |
| ALLYSON DOERING | $ | 238.33 |
| ALYSSA JOHNSON | $ | 356.85 |
| AMANDA AGUILAR | $ | 1.89 |
| AMANDA HEINZ | $ | 0.00 |
| AMANDA LIVENGOOD | $ | 16.77 |
| AMANDA PARROTT | $ | 42.60 |
| AMBER ASHLOCK | $ | 122.25 |
| AMBER STEVENS | $ | 135.96 |
| AMY HAGOOD | $ | 44.80 |
| AMY LIVINGSTON | $ | 15.06 |
| AMY ROBERTS | $ | 493.81 |
| ANDREA BELL | $ | 45.07 |
| ANDREA CASTOR | $ | 468.52 |
| ANDREA HELGREN | $ | 0.85 |
| ANDREW EVANS | $ | 4.76 |
| ANGELA CAMPBELL | $ | 13.27 |
| ANGELA FINK | $ | 93.16 |
| ANGELA PEREZ | $ | 660.01 |
| ANISHKA PAYNE | $ | 20.88 |
| ANITA DUNCAN | $ | 150.68 |
| ANITA IRWIN | $ | 12.53 |

| | | |
|---|---|---|
| ANITA WILDING | $ | 23.21 |
| ANN LADISH | $ | 0.43 |
| ANN WAMBUI | $ | 0.11 |
| APRIL LABANCA | $ | 19.67 |
| APRIL MILLER | $ | 35.41 |
| ARIEL KENYATTA | $ | 25.70 |
| ARIYANA GIVENS | $ | 1.95 |
| ARLEN JACKSON | $ | 579.86 |
| ASHLEE ATNIP | $ | 0.00 |
| ASHLEY CARTER | $ | 5.50 |
| ASHLEY MESSNER | $ | 3.10 |
| ASHLEY PIPKIN | $ | 313.02 |
| ASHLEY SALGADO RIVAS | $ | 26.25 |
| ASHLIE SHIMMIN | $ | 12.44 |
| ASPEN FRANKS | $ | 9.56 |
| AUGUSTA CLEVENGER | $ | 33.70 |
| AUTUMN CRUNKLETON | $ | 117.10 |
| AUTUMN MCAFEE | $ | 6.60 |
| BARBARA BRADFORD | $ | 47.26 |
| BAYLEE SHORTER | $ | 6.59 |
| BETH CHAMNESS | $ | 169.51 |
| BILLIE BERNAT | $ | 283.02 |
| BRADLEY WECKERLY-CAUDY | $ | 80.94 |
| BRANDON HOLMES | $ | 14.50 |
| BRANDY JENKINS | $ | 176.15 |
| BRASHAWN WALKER | $ | 725.73 |
| BRENDA NELSON | $ | 167.28 |
| BRIAN VANNIEROP | $ | 3.03 |
| BRIANA KING | $ | 6.08 |
| BRIANNA HAGLER | $ | 13.66 |
| BRIDGET HILL | $ | 14.82 |
| BRITTANY BACON | $ | 13.10 |
| BRITTANY BARKER | $ | 6.62 |
| BRITTANY KELLY | $ | 2.20 |
| BRITTNEY LOYD | $ | 143.85 |
| BRUCE CROWELL | $ | 1.70 |
| CAMERON EDMONSON | $ | 23.01 |
| CANDACE SCHERFF | $ | 4.20 |
| CARA HARMON | $ | 49.29 |
| CARL FLANAGAN | $ | 136.64 |
| CARL WILLIAMS | $ | 0.00 |
| CARLA TORRES | $ | 32.74 |
| CARNELL OWENS | $ | 0.11 |
| CAROL LANGDON | $ | 0.05 |
| CAROLINE WOOD | $ | 12.24 |
| CARRIE BEHRLE | $ | 227.93 |
| CARRIE GRAY | $ | 155.60 |

| Name | | Amount |
|---|---|---|
| CARRIE ROGERS | $ | 48.57 |
| CASEY STOKES | $ | 0.51 |
| CASEY TOFT | $ | 4.07 |
| CASSANDRA DAVIS | $ | 27.88 |
| CASSANDRA HARTZLER | $ | 1.28 |
| CATHERINE SYOMBUA | $ | 22.37 |
| CELINA HAWKER | $ | 27.73 |
| CHANDAL DE LA ROSA | $ | 49.69 |
| CHANTEL WATSON | $ | 5.88 |
| CHARLAINE SANDERS | $ | 0.93 |
| CHARLES MOORE | $ | 58.86 |
| CHARLES MUSSELMAN | $ | 90.49 |
| CHASITY LONGORIA | $ | 70.73 |
| CHELSEA BREITE | $ | 0.09 |
| CHERIDYN POWELL | $ | 3.34 |
| CHERYL PERKINS | $ | 82.12 |
| CHRIS COLTHARP | $ | 245.88 |
| CHRISTIAN ESTEY | $ | 53.73 |
| CHRISTINA BROGAN | $ | 904.44 |
| CHRISTINA MEREDITH | $ | 123.97 |
| CHRISTINE BONO | $ | 597.93 |
| CHRISTOPHER LANKFORD | $ | 8.35 |
| CHRISTOPHER LEAVELLE | $ | 46.56 |
| CHRISTOPHER LEAVELLE-HUNTER | $ | 87.89 |
| CIARA HUGHES | $ | 91.65 |
| CIARA NICHOLS | $ | 122.35 |
| CIERA GILLEY | $ | 1.12 |
| CINDY MICKAN | $ | 71.72 |
| COLEEN WILSON | $ | 45.35 |
| COLLEEN FREELAND | $ | 51.89 |
| COLTEN LIMBACH | $ | 193.62 |
| CONNOR FORSTER | $ | 10.10 |
| CORA GRIMM | $ | 0.51 |
| COURTNEY BROWN | $ | 0.09 |
| COURTNEY CASTOR | $ | 1.52 |
| COURTNEY DARBY | $ | 22.19 |
| COURTNEY DEWITT | $ | 15.00 |
| COURTNEY SHAW | $ | 12.65 |
| CRYSTAL COATES | $ | 33.48 |
| CRYSTAL GIBSON | $ | 7.40 |
| CRYSTAL LOPEZ | $ | 0.13 |
| CURT MAYFIELD | $ | 65.68 |
| CYMEN DODSON | $ | 0.61 |
| CYNTHIA DIBERARDINO | $ | 643.02 |
| CYNTHIA MEIKEL | $ | 1,004.74 |
| D'ONTE CHISM | $ | 3.24 |
| DACEY TURNER | $ | 160.06 |

| Name | | Amount |
|---|---|---|
| DAJUAN SANDERS | $ | 23.83 |
| DAKOTA PRUIETT | $ | 0.75 |
| DANA DABNEY | $ | 511.36 |
| DANETTE LITTLE | $ | 52.26 |
| DANIEL LANDWEHR | $ | 1.31 |
| DANIEL VAUGHN | $ | 12.60 |
| DANIELLE FRAGGETTA | $ | 48.51 |
| DANIELLE RUSSELL | $ | 29.35 |
| DARWIN PENA | $ | 2.57 |
| DAVID GIANINI | $ | 2.05 |
| DEATRA JOHNSON | $ | 172.11 |
| DEBORAH ROBERTS | $ | 4.05 |
| DEBRA CARAKER | $ | 12.33 |
| DEBRA PLEASANT | $ | 11.15 |
| DEENA LOGE | $ | 9.51 |
| DESIRRA SIPES | $ | 8.18 |
| DESTINY PRESLEY | $ | 0.43 |
| DIANA MORGAN | $ | 2.84 |
| DOMINIQUE MOCK | $ | 27.55 |
| DOMONIQUE BIVINS | $ | 3.72 |
| DONALD REEN | $ | 8.84 |
| DONNA JOHNSON | $ | 28.87 |
| DONNA TAYLOR | $ | 3.00 |
| DYLAN GOODWIN | $ | 6.20 |
| EBONIE TURNER | $ | 38.87 |
| EDILZAR MORENO-RAMIREZ | $ | 125.32 |
| ELIANA RIUL-SAMANIEGO | $ | 77.06 |
| ELIZA ROLLER | $ | 551.07 |
| ELIZABETH STOINSKI | $ | 0.69 |
| EMILY JANES | $ | 4.39 |
| EMILY MONTGOMERY | $ | 197.95 |
| EMILY SCOTT | $ | 11.37 |
| EMMA WRAY | $ | 2.47 |
| ENJOLI COLLIER | $ | 0.85 |
| ERIC SHANK | $ | 105.18 |
| ERICA HICKEY | $ | 69.65 |
| ERIN GODWIN | $ | 0.70 |
| EURO HIGGINS | $ | 3.02 |
| EVELYN REDDEN | $ | 317.98 |
| FARREN YUST | $ | 11.11 |
| FE GARCIANO | $ | 18.52 |
| FLORENCE KAPER | $ | 1.67 |
| FRANKIE CARDILLO | $ | 0.00 |
| FRANTINE SPEER | $ | 1.34 |
| GABRIEL DE LA CRUZ | $ | 0.91 |
| GAYLYNNE ELKORDY | $ | 123.78 |
| GENESA GOERSS | $ | 304.61 |

| | | |
|---|---|---|
| GINGER SMITH | $ | 2.27 |
| GLENDA BRAUN | $ | 1.29 |
| HAILEY WHITEHILL | $ | 5.94 |
| HALLE ROE | $ | 3.55 |
| HANNAH LYMAN | $ | 48.03 |
| HEATHER HANEY | $ | 0.24 |
| HEATHER HANSON | $ | 191.16 |
| HEATHER JENNINGS-HOLLAND | $ | 70.84 |
| HEATHER RICHARDS | $ | 15.79 |
| HEAVEN WARREN | $ | 7.11 |
| HELGA VANNAUSDLE | $ | 25.70 |
| HUNTER MINER | $ | 356.98 |
| IRIS HUBBARD | $ | 15.99 |
| ISAAC ALLEN | $ | 34.56 |
| ISABEL HERRERA-LOPEZ | $ | 0.83 |
| JACOB ARMSTRONG | $ | 22.93 |
| JADA JORDAN | $ | 14.29 |
| JADAN MARTIN | $ | 40.00 |
| JALLAH KOLLIE | $ | 12.07 |
| JAMES IRISH | $ | 16.34 |
| JAMES THURMAN | $ | 153.27 |
| JAMI PIERCY | $ | 605.53 |
| JANA HERBERT | $ | 14.54 |
| JANA KOSTA | $ | 228.84 |
| JANEICE BYASSEE | $ | 11.83 |
| JANICE SHELLEY | $ | 97.74 |
| JANICE STEWART | $ | 0.76 |
| JANICE STONE-FAIRBANKS | $ | 1.23 |
| JASON ATCHISON | $ | 862.16 |
| JEFFREY PHELPS | $ | 22.01 |
| JENE SCOTT | $ | 7.46 |
| JENNIFER BERRY | $ | 12.67 |
| JENNIFER BUFFORD | $ | 360.00 |
| JENNIFER HAYS | $ | 240.67 |
| JENNIFER KUCERA | $ | 13.57 |
| JENNIFER MILLER | $ | 36.26 |
| JENNIFER MITCHEM | $ | 230.07 |
| JENNIFER NELSON | $ | 101.87 |
| JENNIFER PORTERFIELD | $ | 3.28 |
| JENNIFER TATUM | $ | 309.11 |
| JEREMY DUENSING | $ | 51.18 |
| JEREMY ROBBINS | $ | 456.10 |
| JESSICA ALLEN | $ | 6.40 |
| JESSICA CHASE | $ | 10.40 |
| JESSICA GALLOWAY | $ | 0.63 |
| JESSICA SIMCOKE | $ | 62.00 |
| JESSIE KEYS | $ | 324.28 |

| Name | | Amount |
|---|---|---|
| JODY PAYTON | $ | 28.22 |
| JOLENE MOORE | $ | 13.82 |
| JON CEARLEY | $ | 4.43 |
| JORDAN PECKMAN | $ | 83.51 |
| JORDAN STANDLEY | $ | 1.57 |
| JOSHUA ADAMS | $ | 15.72 |
| JOSHUA ELZY | $ | 0.55 |
| JOSHUA MILLAR | $ | 13.24 |
| JOY NOLEN | $ | 52.54 |
| JUANA WIRTH | $ | 24.48 |
| JULIE FAWCETT | $ | 47.58 |
| JULIE NORMAN | $ | 1.22 |
| JUSTICE HELTON | $ | 3.91 |
| JUSTIN MPANGA | $ | 0.79 |
| JUSTINE BLAHO | $ | 29.35 |
| KAITLYN BREWER | $ | 90.00 |
| KAITLYN SCHNEIDER | $ | 131.15 |
| KAITLYN WEST | $ | 4.72 |
| KAITLYN ZARAZUA | $ | 10.86 |
| KARA HILL | $ | 0.36 |
| KAREN DALY | $ | 23.39 |
| KARLY ATCHISON | $ | 110.35 |
| KASSIDY EIKERMANN | $ | 1.64 |
| KATELYN REED | $ | 61.61 |
| KATERINA YODERS | $ | 2.36 |
| KATHERINE DEMKO | $ | 21.75 |
| KATHLEEN MILLER | $ | 174.31 |
| KATHRYN WILKINSON | $ | 3.06 |
| KATHY SPINA | $ | 8.33 |
| KATIE TRIPLETL | $ | 4.87 |
| KAYDENCE CAMPBELL | $ | 273.09 |
| KAYLA HERRON | $ | 28.98 |
| KAYLIN THOMASON | $ | 867.38 |
| KEALA RAMORAN | $ | 0.02 |
| KEESHA GARRETT | | 6.35E-06 |
| KELLY COX | $ | 1.90 |
| KELLY PETERSEN | $ | 40.50 |
| KENNIA MARTIN | $ | 4.78 |
| KENYA JONES | $ | 5.16 |
| KETA YEATES | $ | 21.55 |
| KEVIEN EPHRON | $ | 1,243.97 |
| KIM FRY | $ | 6.27 |
| KIMBERLY BUTLER | $ | 28.15 |
| KIMBERLY TAT | $ | 259.59 |
| KIRSTIN OELLERMANN | $ | 1.54 |
| KRISTA TWENTE | $ | 120.44 |
| KRISTIN WYNINEGAR | $ | 59.08 |

| | | |
|---|---|---|
| KRISTYN SMILEY | $ | 40.34 |
| KRYSTAL CZUKIEWSKI | $ | 0.58 |
| KYLIE GARRETT | $ | 74.21 |
| KYSHAUNA JONES | $ | 6.51 |
| LACHELLE PEARSON | $ | 10.25 |
| LAINE NYBERG | $ | 3.03 |
| LAKEISHA CLOWER | $ | 167.07 |
| LAKEISHA TOMLIN | $ | 9.26 |
| LAMYIA CHISM | $ | 102.30 |
| LANCE GROS | $ | 3.93 |
| LARRY MCDONALD | $ | 64.13 |
| LASONDRA GINN | $ | 12.90 |
| LATONYA STUART ILONGO | $ | 3.82 |
| LAURA MAES | $ | 4.73 |
| LAUREN GARRETT | $ | 61.84 |
| LAUREN SNELLING | $ | 0.00 |
| LAYLA HANSON | $ | 4.03 |
| LEA RIOS | $ | 32.09 |
| LEA RUSH | $ | 131.97 |
| LEAH TUBIOLO | $ | 0.12 |
| LEIGH LANCE | $ | 395.21 |
| LESLIE CHATMAN | $ | 7.70 |
| LILIAN HOWARTH | $ | 111.77 |
| LILIANA CIFUENTES | $ | 6.07 |
| LINDSEY WILDING | $ | 190.78 |
| LISA BESSERMAN | $ | 175.49 |
| LISA SMITH | $ | 11.15 |
| LIVIA WESTMORELAND | $ | 67.18 |
| LOGAN BROWN | $ | 0.57 |
| LORI BARBER | $ | 3.98 |
| LORIE HOUGHTON | $ | 50.59 |
| LORIE PASKON | $ | 54.92 |
| LUCRETIA BALL | $ | 2.91 |
| LUIS PLASCENCIA | $ | 1.48 |
| MACKENZIE CLIFT | $ | 98.74 |
| MADISON FISCHER | $ | 23.32 |
| MADISON HUNT | $ | 3.76 |
| MAEGAN BRAZEL | $ | 77.82 |
| MAKENZIE DAUGHERTY | $ | 2.05 |
| MALYNDA MARTIN | $ | 0.37 |
| MARANDA GREEN | $ | 8.10 |
| MARCELLA FELLERS | $ | 26.72 |
| MARCO JIMENEZ | $ | 0.00 |
| MARIA WESCOTT | $ | 26.75 |
| MARIAH MOSELEY | $ | 18.86 |
| MARKISHA TAYLOR | $ | 4.10 |
| MARVIN MAGDANGAL | $ | 29.86 |

| | | |
|---|---|---|
| MARY AGYEMANG | $ | 1.70 |
| MARY HERNANDEZ | $ | 18.62 |
| MARYLU LOPEZ | $ | 1.34 |
| MASON CARTER | $ | 14.04 |
| MATTHEW BUEHRLE | $ | 31.07 |
| MATTHEW KAUFMAN | $ | 25.26 |
| MAYA WESTBERG | $ | 94.02 |
| MCKENSEY WHITCHURCH | $ | 17.18 |
| MEGAN FREY | $ | 0.06 |
| MEGAN OWENS | $ | 183.38 |
| MEGAN SHIRLEY | $ | 11.29 |
| MELISSA GIBBONS | $ | 10.73 |
| MENDLI ESCOBAR PEREZ | $ | 29.84 |
| MICHAEL GREEN | $ | 91.26 |
| MICHAEL KOCSIS | $ | 53.79 |
| MICHAEL LEDBETTER | $ | 1.16 |
| MICHAEL MCVEY | $ | 14.98 |
| MICHELE SMITH | $ | 40.58 |
| MICHELLE HOLLENSTEIN-HOLMES | $ | 334.05 |
| MICHELLE POSEY | $ | 7.63 |
| MICHELLE WILLIAMS | $ | 13.35 |
| MIESHA WILLIAMS | $ | 86.62 |
| MISTY THOMPSON | $ | 3.67 |
| MOLLIE KNOWLES | $ | 148.29 |
| MONICA POWERS | $ | 224.47 |
| MONICA WILBUR | $ | 158.76 |
| MONIQUE KEMP | $ | 31.92 |
| MYKIA BURKETT | $ | 229.07 |
| NATASHA HENDRIX | $ | 347.97 |
| NATHANIEL JENKINS | $ | 69.08 |
| NAVAYA MOORE | $ | 1.20 |
| NICOLE BOSTWICK | $ | 160.61 |
| NICOLE HARRIS | $ | 494.68 |
| NICOLE RICCOMINI | $ | 54.20 |
| NICOLE SCRIBNER | $ | 28.84 |
| NINA BROWN | $ | 2.87 |
| NITASHA JONES | $ | 13.24 |
| OLEXOUS NORMAN | $ | 81.40 |
| ORALEE WILLIAMS | $ | 46.64 |
| PAIGE HOCKMAN | $ | 16.70 |
| PAMELA BAILEY | $ | 65.06 |
| PAMELA BILYEU | $ | 40.72 |
| PAMELA HARRY | $ | 27.76 |
| PATRICE DRUMMOND | $ | 14.49 |
| PATRICIA RUDOLPH | $ | 20.03 |
| PATRICK COOLIDGE | $ | 0.98 |
| PATRICK CRONE | $ | 19.34 |

| | | |
|---|---|---|
| PATRICK GROTELUSCHEN | $ | 28.25 |
| PEIGHTON FLOWERS | $ | 9.02 |
| PHOEBE FARRIS | $ | 1.77 |
| PRESTON WALKER | $ | 0.21 |
| QUINCEY BISHOP | $ | 365.89 |
| RACHAEL PACE | $ | 10.87 |
| RACHEL BRIDGES | $ | 46.32 |
| RACHEL GRAFF | $ | 4.05 |
| RAHAB KINYANJUI | $ | 213.68 |
| RAVEN BRIDGES | $ | 26.52 |
| REAGAN JOHNSON | $ | 0.52 |
| REANNA LEWIS | $ | 7.97 |
| REBECCA PEAVLER | $ | 161.80 |
| REGINA MCSHANE | $ | 0.47 |
| RHONDA COOK | $ | 1,116.18 |
| RINESHEA SIMON | $ | 7.97 |
| RITA CLARK | $ | 0.59 |
| ROBERT CONRAD | $ | 2.11 |
| ROBERT YODERS | $ | 25.58 |
| ROBIN BARTON | $ | 0.04 |
| ROSA BARRAZA | $ | 28.02 |
| ROSA GARCIA | $ | 5.95 |
| ROXANNA DAVIS | $ | 39.00 |
| ROXANNA STURGIS | $ | 90.62 |
| RYAN KAY | $ | 3.03 |
| SABRINA SOBASKI | $ | 27.30 |
| SAIGE STANDRIDGE | $ | 23.71 |
| SAMANTHA NEUFELD | $ | 9.66 |
| SAMANTHA STUMPF | $ | 31.07 |
| SAMANTHA VANNATTAN | $ | 2.76 |
| SAMIA FOWLER | $ | 50.34 |
| SAMMYE MCCLELLAND | $ | 5.70 |
| SAMUEL HUTTON | $ | 41.06 |
| SANDEEP PADDA | $ | 39.47 |
| SANDRA HILL | $ | 38.14 |
| SANDRA THOMAS | $ | 2.89 |
| SARA COPPER | $ | 94.97 |
| SARA JONES | $ | 72.82 |
| SARA KELLNER | $ | 0.43 |
| SARAH BOHLER | $ | 62.56 |
| SARAH DAMES | $ | 741.83 |
| SARAH DAVIS | $ | 154.42 |
| SARAH EATON | $ | 9.65 |
| SARAH KINNE | $ | 3.24 |
| SARAH PERDUE | $ | 1,521.91 |
| SARAH PRETTYMAN | $ | 14.50 |
| SAVANNAH DAVIS | $ | 76.28 |

| Name | | Amount |
|---|---|---|
| SAVANNAH JAMES | $ | 7.91 |
| SELENA LOVINS | $ | 22.28 |
| SERAH MWIHAKI | $ | 3.02 |
| SERENITY KEARSE | $ | 43.44 |
| SERINA PHELPS | $ | 165.29 |
| SESELEY COOK | $ | 125.37 |
| SHA'DAY KIRTLEY | $ | 14.95 |
| SHANDY BARRAZA | $ | 34.81 |
| SHANIQUE MCCABE | $ | 12.78 |
| SHANNON SMITH | $ | 76.70 |
| SHANTRELL DAVIS | $ | 4.50 |
| SHEILA ELAM | $ | 110.23 |
| SHEJANA VERSE | $ | 7.31 |
| SHELBY CLARK | $ | 26.14 |
| SHELBY HOLZHAUER | $ | 47.66 |
| SHELBY KUNKEL | $ | 4.48 |
| SHELLY PERKINS | $ | 1.96 |
| SHELLY RYBA | $ | 331.46 |
| SHERRY JENNINGS | $ | 161.05 |
| SHILA LOWE | $ | 0.65 |
| SHIRLEY HEDRICK | $ | 27.99 |
| STACEY SACHS | $ | 36.15 |
| STACY BRASSEL | $ | 766.93 |
| STEPHANIE ADAMS | $ | 11.42 |
| STEPHANIE CURLESS | $ | 22.38 |
| STEPHANIE MORAN-HEYING | $ | 86.65 |
| STEPHANY CHENAULT | $ | 268.55 |
| SUOYINGBO PENGTE | $ | 4.35 |
| SUSAN DOOLEY | $ | 18.75 |
| SUSAN DOSKAL | $ | 59.70 |
| SUSAN MARTIN | $ | 11.94 |
| SUSAN WARE | $ | 49.79 |
| TABITHA THORNTON | $ | 14.21 |
| TAKESHIA MOORE | $ | 85.32 |
| TAMARA SMITH | $ | 115.38 |
| TAMERRIA PHOX | $ | 13.23 |
| TAMMY DEVINE | $ | 35.95 |
| TAMMY JEFFERS | $ | 5.03 |
| TAMMY MAWHINEY | $ | 0.59 |
| TANESHA WHITE | $ | 12.50 |
| TANYA GASTON | $ | 64.32 |
| TARA OLIVER | $ | 1.58 |
| TARYN LINKE | $ | 29.34 |
| TASHA HUGUENIN | $ | 19.25 |
| TASHA PEREZ | $ | 155.33 |
| TAYLOR BIELING | $ | 1.05 |
| TENILLE FINDERS | $ | 599.68 |

| Name | | Amount |
|---|---|---|
| TERRAH HARPER | $ | 210.98 |
| TERRELL COLEMAN | $ | 409.42 |
| TERRY MARTIN | $ | 0.27 |
| THERESA EIGHMY | $ | 4.46 |
| TIARA HUGHES | $ | 32.58 |
| TIFFANY FORSE | $ | 191.30 |
| TIFFANY KERNS | $ | 21.83 |
| TIFFANY MCCURLEY | $ | 3.10 |
| TIMOTHY GANT | $ | 0.22 |
| TINA CELY | $ | 163.01 |
| TINA USIAK | $ | 297.30 |
| TONNIA BAZZELL | $ | 0.40 |
| TOU XIONG | $ | 75.77 |
| TRISH MITCHELL | $ | 0.83 |
| TRNEAL READING | $ | 677.84 |
| VALERIE HIGLE | $ | 154.40 |
| VANESSA ARELLANO | $ | 13.49 |
| VICTORIA CROWE | $ | 1.27 |
| VICTORIA HUDSON | $ | 75.78 |
| WHITNEY JACKSON | $ | 10.13 |
| WYNESHIA WILSON | $ | 2.13 |
| XATONYA WARD | $ | 52.33 |
| XAVIERA CONLEY | $ | 490.77 |
| | | |

# EXHIBIT D

**Rule 23 Notice**

## NOTICE OF CLASS ACTION SETTLEMENT

*Kendall Olin-Marquez, et al. v. Arrow Senior Living Management, LLC*

**You are receiving this notice because you are a potential member of a class action lawsuit and eligible to participate in the settlement of that lawsuit.  A federal district court has approved this notice.  This is not a solicitation from a lawyer.**

**This notice is being sent to the following individuals:**

> All current and former hourly, non-exempt employees at any Arrow senior living community in Ohio or Missouri who were paid for more than forty (40) hours work hours in any workweek that they received nondiscretionary bonus payments, such as a retention bonus (often called a "Sign On Bonus") or a shift pick-up bonus, for working extra shifts or hours beyond what the employee was scheduled to work from June 7, 2018 to the present

**You are receiving this Notice because Arrow Senior Living Management, LLC records indicate that you fit this definition.**

Representative Plaintiff Kendall Olin-Marquez filed a collective action lawsuit against Arrow Senior Living Management, LLC in Ohio on March 10, 2021.  In that lawsuit, the Representative Plaintiff Olin- Marquez alleges that Arrow Senior Living Management, LLC failed to pay its hourly non-exempt employees all of their overtime compensation as a result of Arrow's failure to include non-discretionary bonus payments in its hourly, non-exempt employees' regular rate of pay.

Representative Plaintiffs Deborah Roberts and Jadan Cook filed a collective action lawsuit against Arrow Senior Living Management, LLC in Missouri on November 21, 2021.  In that lawsuit, Representative Plaintiffs Roberts and Cook allege Arrow Senior Living Management, LLC failed to pay its hourly non-exempt employees all of their overtime compensation as a result of Arrow's failure to include non-discretionary bonus payments in its hourly, non-exempt employees' regular rate of pay.

On September 15, 2022, the United States District Court for the Southern District of Ohio, Eastern Division entered an order consolidating the Ohio and the Missouri lawsuits.

Arrow Senior Living Management, LLC has consistently denied the allegations and maintained that it paid its employees properly.  The Parties have entered into this settlement solely with the intention of avoiding further litigation.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **YOU CAN DO NOTHING** | If you do nothing, you will be eligible to receive a monetary payment under the settlement if it is approved by the Court.  In exchange for your payment, you give up your right to sue the Defendant as part of another lawsuit over the wage and hour claims released by the settlement. |
| **YOU CAN ASK TO BE EXCLUDED** | If you ask to be excluded, you will not be eligible to receive a monetary payment under the settlement.  You may not object to the settlement.  You may sue the Defendant separately over the wage and hour claims released by the settlement.<br><br>Instructions on how to exclude yourself from the settlement are contained below. |
| **YOU CAN OBJECT IN WRITING** | You can write to the Court about why you don't agree with the terms of the settlement. If you object, you may still be eligible to receive a monetary payment under the settlement if it is approved by the Court.<br><br>Instructions on how to object to the settlement are contained below. |
| **YOU CAN OBJECT IN PERSON** | If you do not ask to be excluded, you can appear in Court and lodge any objection to the settlement at the Fairness Hearing.<br><br>The time, date and location of the Fairness Hearing are contained below. |

- These rights and options – **and the deadlines to exercise them** – are explained in this Notice.

- The Court in charge of this case still has to decide whether to approve the settlement. Monetary payments  under the settlement will only become available if the Court approves the settlement and the settlement  becomes final.  Please be patient.

- Your legal rights are affected whether you act or don't act.  **Read this Notice carefully**.

BASIC INFORMATION

## 1. Why did I get this notice?

You have received this notice because Arrow Senior Living Management, LLC's records show that you fit the definition of persons entitled to receive this notice and to choose whether or not to participate in the settlement of this class action lawsuit.

The Court ordered that you be sent this notice because you have a right to know about the settlement of this class action lawsuit.  This notice explains the lawsuit, the settlement, your legal rights, and what benefits are available to you.

The Court overseeing the lawsuit is the United States District Court for the Southern District of Ohio, Eastern Division.  The Lawsuit is known as Kendall Olin-Marquez, et al. v. Arrow Senior Living Management, LLC.  The persons who filed the lawsuit are called the "Representative Plaintiffs."  Arrow Senior Living Management, LLC is referred to as the "Defendant."

## 2. What is the lawsuit about?

This Lawsuit is about Defendant's alleged failure to include non-discretionary bonus payments in its hourly employees' regular rate of pay for purposes of computing overtime compensation during a specified time period.  Representative Plaintiffs allege that this failure resulted in them and others similarly situated not being paid all of their overtime compensation.

## 3. What is a class action?

In a class action, one or more people called a "Representative Plaintiff" file a lawsuit on behalf of himself or herself and other people who have similar claims.  Those people who may have similar claims are called Class Members.  Class Members are part of the case and are bound by any judgment or settlement approved by the Court, unless they ask to be excluded from the case.

## 4. Why is there a settlement?

The Court did not decide in favor of the Representative Plaintiffs or Defendant and neither side prevailed.  The Parties agreed to this settlement with the intention to avoid further disputes and litigation with the attendant inconvenience and expense.

## 5.  What does the settlement provide?

Defendant has agreed to pay at total of $425,000.00 into a settlement fund.  Class Counsel's attorneys' fees and costs, a service payment for each of the Representative Plaintiffs, and settlement payments to the Class Members who do not exclude themselves from the settlement will be deducted from this fund.

## 6.  How will my payment be calculated?

Settlement payments to Class Members who do not exclude themselves from the settlement will be calculated based on a formula that has been approved by the Court as a fair and reasonable.

Based on this formula, you are estimated to receive approximately $_____, half of which is subject to deductions for applicable taxes and withholdings like any other paycheck, and for which you will receive a W-2; and half of which will be reported on an IRS Form 1099.

### 7.  How can participate in the settlement?

**To participate in the settlement, you are not required to do anything.** Checks will be mailed to Class Members at the addresses listed in the  Company's records. If your address has changed, you must contact [SETTLEMENT ADMINSTRATOR] and provide your current mailing address.

The Settlement Claims Administrator's complete contact information is:

[Claims Administrator to insert]

### 8.  When will I get my payment?

You will be sent a check approximately 21 days after the Court holds a Fairness Hearing and grants Final Approval of the settlement.  Please be patient.

**It is your responsibility to keep a current address on file with the Settlement Administrator. Please make sure to notify the Settlement Administrator of any change of address.**

**Checks will become null and void after 180 days of their issuance.**

### 9.  How can I exclude myself from the settlement?

To exclude yourself from the settlement, you must notify the Settlement Administrator in writing that you wish to be excluded from the settlement.  To do so, you must mail your request for exclusion to:

[insert settlement administrator name and contact information]

Your request for exclusion must include your full name, address and the following case number: 2:21-cv-00996.  You must also sign your request for exclusion.

You must mail your request for exclusion postmarked by **[30 days from mailing of notices]**.

### 10.  What am I giving up if I do not exclude myself from the settlement?

If you participate in the settlement by not excluding yourself, you are giving up your right to sue

or be a party in any other lawsuit against Defendant for any and all claims alleging or related to Defendant's manner of calculating its hourly non-exempt employees' regular rate of pay for purposes of determining overtime compensation.

## 11.  How can I object to the settlement?

If you want to object to the settlement, you must send a letter saying that you object to the settlement in the case of *Kendall Olin-Marquez, et al. v. Arrow Senior Living Management, LLC*, Case No. 2:21-cv-00996.

In your objection, you must include your full name, address and telephone number and the reason why you object to the settlement.

You must mail your objection to both of the addresses below so that it is postmarked no later than by [insert date - 30 days from mailing of notices]. Late objections will not be considered.

If you either approve of the settlement or choose to exclude yourself, you do not need to object.

| COURT | SETTLEMENT ADMINISTRATOR |
|---|---|
| Office of the Clerk of Court<br>Joseph P. Kinneary U.S. Courthouse<br>Room 121<br>85 Marconi Boulevard<br>Columbus, Ohio  43215 | [INSERT SETTLEMENT ADMINISTRATOR ADDRESS] |

## 12.  What is the difference between objecting and asking to be excluded?

Objecting is simply telling the Court that you do not like something about the settlement. You can object only if  you do not exclude yourself from the settlement.  Excluding yourself from the settlement is telling the Court that you do not want to be part  of the settlement. If you exclude yourself, you cannot object because the case no longer affects you.

## 13.  The Court's Fairness Hearing

The Court has scheduled a Fairness Hearing on [INSERT DATE AND TIME] at [insert address].

The hearing may be moved to a different date or time without notice, so if you plan to attend, you  should call or email Class Counsel for current information. At this hearing, the Court will consider whether the  settlement is fair, reasonable, and adequate. If there are objections, the Court will consider them. The Court  may listen to people who have asked to speak about an objection. At or after  the hearing, the Court will decide whether to approve the settlement.

**You do not have to come to the hearing**. Class Counsel will answer any questions that the Court may have. If you send an objection, you do not have to come to Court to talk about it. As long as you mailed your written objection on time, the Court will consider it. You may also pay your own lawyer to  attend.

If you plan to come to the Fairness Hearing, you must send a letter saying that you intend to appear at the Fairness Hearing.  This letter must be postmarked no later than [20 Days Prior to Date of Fairness Hearing].

You must send your letter to both addresses listed above (the Clerk of Courts and the Settlement Administrator). Your letter must include your full name and address, telephone number, and the case name and number referenced above.

| 14.  Do I have a lawyer in this case? |
|---|

The Court appointed Nilges Draher LLC and C o f f m a n  L e g a l , LLC to represent you and other Class Members as "Class Counsel." You do not have to personally pay Class Counsel. You may call  Class  Counsel at one of the numbers listed in Section 16 to  discuss  any  questions you may have about this settlement. If you want to be represented by your own lawyer, and have that  lawyer appear in court for you in this case, you may hire one at your own expense

| 15.  How will the lawyers be paid? |
|---|

The Court has approved payment of \$_____ for attorneys' fees, plus \$____ in attorneys' actual out-of-pocket costs.

| 16.  How do I get more information? |
|---|

If you have other questions about the settlement, you can contact Class Counsel at the telephone number or email below.

| | |
|---|---|
| **Coffman Legal, LLC**<br>**Matthew J.P. Coffman**<br>**Ph: 614-949-1181** | **Nilges Draher LLC**<br>**Shannon M. Draher**<br>**(234) 401-9089** |

## PLEASE DO NOT CONTACT THE COURT WITH QUESTIONS ABOUT THE SETTLEMENT